# Mississippi House Redistricting Plan

## Plan -"HOUSECONSENSUS2"



April 6, 2011

PROPOSED HOUSE SUMMARY

POPULATION OF DISTRICTS - PLAN HOUSE CONSENSUS 2

Plan Geography: Statewide                                    Precinct Year: 2008

Total Plan Population:            Number of Districts:            Ideal District Size:
2,967,297                               122                              24,322

### Summary Statistics

|                    | DISTRICT | TOTAL | DEVN | % DEVN. |
|--------------------|----------|-------|------|---------|
| Highest Deviation: | 67       | 25534 | 1212 | 4.98%   |
| Highest Deviation: | 39       | 25529 | 1207 | 4.96%   |
| Highest Deviation: | 92       | 25519 | 1197 | 4.92%   |
| Lowest Deviation:  | 81       | 23165 | -1157| -4.76%  |
| Lowest Deviation:  | 47       | 23151 | -1171| -4.81%  |
| Lowest Deviation:  | 83       | 23110 | -1212| -4.98%  |

### DISTRICTS WITH 50 PERCENT OR MORE BLACK POPULATION

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+_Pop] | [18+_Blk] | %18+Blk |
|----------|-------|------|---------|-------|--------|-----------|-----------|---------|
| 5  | 23646 | -676  | -2.78% | 14653 | 61.97% | 18001 | 10878 | 60.43% |
| 9  | 23489 | -833  | -3.42% | 14972 | 63.74% | 16830 | 10134 | 60.21% |
| 11 | 23310 | -1012 | -4.16% | 14672 | 62.94% | 16913 | 10016 | 59.22% |
| 25 | 24015 | -307  | -1.26% | 13192 | 54.93% | 16356 | 8182  | 50.02% |
| 26 | 23371 | -951  | -3.91% | 16656 | 71.27% | 16504 | 11172 | 67.69% |
| 27 | 23531 | -791  | -3.25% | 15563 | 66.14% | 17014 | 10720 | 63.01% |
| 28 | 23280 | -1042 | -4.28% | 12957 | 55.66% | 17659 | 9294  | 52.63% |
| 29 | 23253 | -1069 | -4.40% | 16822 | 72.34% | 17094 | 11851 | 69.33% |
| 30 | 24448 | 126   | 0.52%  | 15967 | 65.31% | 19496 | 12137 | 62.25% |
| 31 | 24249 | -73   | -0.30% | 18216 | 75.12% | 17518 | 12536 | 71.56% |
| 32 | 23189 | -1133 | -4.66% | 18132 | 78.19% | 16866 | 12719 | 75.41% |
| 34 | 24121 | -201  | -0.83% | 14465 | 59.97% | 17789 | 10158 | 57.10% |
| 36 | 23416 | -906  | -3.73% | 14741 | 62.95% | 17267 | 10425 | 60.38% |
| 38 | 23518 | -804  | -3.31% | 13912 | 59.15% | 18492 | 10116 | 54.70% |
| 41 | 23271 | -1051 | -4.32% | 16599 | 71.33% | 17120 | 11425 | 66.73% |
| 42 | 23780 | -542  | -2.23% | 15196 | 63.90% | 17534 | 10739 | 61.25% |
| 47 | 23151 | -1171 | -4.81% | 16413 | 70.90% | 17591 | 11662 | 66.30% |
| 49 | 23635 | -687  | -2.82% | 15482 | 65.50% | 17097 | 10499 | 61.41% |
| 50 | 23722 | -600  | -2.47% | 18365 | 77.42% | 17024 | 12595 | 73.98% |
| 51 | 25469 | 1147  | 4.72%  | 16614 | 65.23% | 17878 | 11047 | 61.79% |
| 55 | 23218 | -1104 | -4.54% | 14909 | 64.21% | 17097 | 10329 | 60.41% |
| 57 | 25497 | 1175  | 4.83%  | 18192 | 71.35% | 18025 | 12301 | 68.24% |
| 63 | 24564 | 242   | 0.99%  | 15693 | 63.89% | 18812 | 11588 | 61.60% |
| 65 | 24520 | 198   | 0.81%  | 17639 | 71.94% | 18112 | 12434 | 68.65% |
| 66 | 24866 | 544   | 2.24%  | 14453 | 58.12% | 19337 | 10325 | 53.40% |
| 67 | 25534 | 1212  | 4.98%  | 20750 | 81.26% | 18006 | 14076 | 78.17% |
| 68 | 25034 | 712   | 2.93%  | 19365 | 77.35% | 19067 | 14219 | 74.57% |
| 69 | 25263 | 941   | 3.87%  | 22964 | 90.90% | 17890 | 15864 | 88.68% |
| 70 | 24628 | 306   | 1.26%  | 19915 | 80.86% | 18007 | 14243 | 79.10% |
| 71 | 25305 | 983   | 4.04%  | 17494 | 69.13% | 17097 | 10790 | 63.11% |
| 72 | 23747 | -575  | -2.36% | 17470 | 73.57% | 18117 | 13258 | 73.18% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73 | 23363 | -959 | -3.94% | 12228 | 52.34% | 16872 | 8465 | 50.17% |
| 76 | 23949 | -373 | -1.53% | 15424 | 64.40% | 17801 | 10928 | 61.39% |
| 80 | 23679 | -643 | -2.64% | 15913 | 67.20% | 17082 | 10923 | 63.94% |
| 82 | 23299 | -1023 | -4.21% | 17281 | 74.17% | 16584 | 11585 | 69.86% |
| 84 | 23741 | -581 | -2.39% | 15514 | 65.35% | 17745 | 11222 | 63.24% |
| 85 | 25442 | 1120 | 4.60% | 16963 | 66.67% | 19025 | 12266 | 64.47% |
| 91 | 23989 | -333 | -1.37% | 13340 | 55.61% | 17990 | 9479 | 52.69% |
| 94 | 24289 | -33 | -0.14% | 16238 | 66.85% | 18770 | 11843 | 63.10% |
| 96 | 23372 | -950 | -3.91% | 14766 | 63.18% | 17805 | 10865 | 61.02% |
| 98 | 24159 | -163 | -0.67% | 16222 | 67.15% | 17300 | 10972 | 63.42% |
| 103 | 23370 | -952 | -3.91% | 16025 | 68.57% | 17284 | 10945 | 63.32% |
| 110 | 23285 | -1037 | -4.26% | 14565 | 62.55% | 17779 | 10670 | 60.01% |
| 119 | 23377 | -945 | -3.89% | 14749 | 63.09% | 17277 | 10404 | 60.22% |

## TOTAL POPULATION BY DISTRICT

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+_Pop] | [18+_Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 1 | 25040 | 718 | 2.95% | 767 | 3.06% | 19209 | 518 | 2.70% |
| 2 | 24009 | -313 | -1.29% | 3519 | 14.66% | 18137 | 2465 | 13.59% |
| 3 | 23368 | -954 | -3.92% | 2463 | 10.54% | 18027 | 1894 | 10.51% |
| 4 | 24574 | 252 | 1.04% | 3830 | 15.59% | 18326 | 2701 | 14.74% |
| 5 | 23646 | -676 | -2.78% | 14653 | 61.97% | 18001 | 10878 | 60.43% |
| 6 | 25408 | 1086 | 4.47% | 5868 | 23.10% | 18053 | 3803 | 21.07% |
| 7 | 23515 | -807 | -3.32% | 4501 | 19.14% | 17351 | 2961 | 17.07% |
| 8 | 25198 | 876 | 3.60% | 4275 | 16.97% | 18754 | 3052 | 16.27% |
| 9 | 23489 | -833 | -3.42% | 14972 | 63.74% | 16830 | 10134 | 60.21% |
| 10 | 24791 | 469 | 1.93% | 7821 | 31.55% | 19306 | 5609 | 29.05% |
| 11 | 23310 | -1012 | -4.16% | 14672 | 62.94% | 16913 | 10016 | 59.22% |
| 12 | 23756 | -566 | -2.33% | 3317 | 13.96% | 19402 | 2532 | 13.05% |
| 13 | 25476 | 1154 | 4.74% | 7546 | 29.62% | 19993 | 5488 | 27.45% |
| 14 | 23572 | -750 | -3.08% | 3642 | 15.45% | 17489 | 2559 | 14.63% |
| 15 | 25347 | 1025 | 4.21% | 2907 | 11.47% | 18419 | 1983 | 10.77% |
| 16 | 23190 | -1132 | -4.65% | 10333 | 44.56% | 16815 | 6906 | 41.07% |
| 17 | 23442 | -880 | -3.62% | 3998 | 17.05% | 17494 | 2597 | 14.85% |
| 18 | 23424 | -898 | -3.69% | 3395 | 14.49% | 17298 | 2387 | 13.80% |
| 19 | 23294 | -1028 | -4.23% | 5267 | 22.61% | 17026 | 3459 | 20.32% |
| 20 | 24663 | 341 | 1.40% | 8195 | 33.23% | 18588 | 5771 | 31.05% |
| 21 | 23892 | -430 | -1.77% | 1661 | 6.95% | 18394 | 1268 | 6.89% |
| 22 | 23676 | -646 | -2.66% | 9505 | 40.15% | 17522 | 6741 | 38.47% |
| 23 | 23437 | -885 | -3.64% | 5923 | 25.27% | 17543 | 4159 | 23.71% |
| 24 | 24823 | 501 | 2.06% | 5065 | 20.40% | 19398 | 3632 | 18.72% |
| 25 | 24015 | -307 | -1.26% | 13192 | 54.93% | 16356 | 8182 | 50.02% |
| 26 | 23371 | -951 | -3.91% | 16656 | 71.27% | 16504 | 11172 | 67.69% |
| 27 | 23531 | -791 | -3.25% | 15563 | 66.14% | 17014 | 10720 | 63.01% |
| 28 | 23280 | -1042 | -4.28% | 12957 | 55.66% | 17659 | 9294 | 52.63% |
| 29 | 23253 | -1069 | -4.40% | 16822 | 72.34% | 17094 | 11851 | 69.33% |
| 30 | 24448 | 126 | 0.52% | 15967 | 65.31% | 19496 | 12137 | 62.25% |
| 31 | 24249 | -73 | -0.30% | 18216 | 75.12% | 17518 | 12536 | 71.56% |
| 32 | 23189 | -1133 | -4.66% | 18132 | 78.19% | 16866 | 12719 | 75.41% |
| 33 | 24286 | -36 | -0.15% | 11179 | 46.03% | 18322 | 7972 | 43.51% |
| 34 | 24121 | -201 | -0.83% | 14465 | 59.97% | 17789 | 10158 | 57.10% |
| 35 | 23845 | -477 | -1.96% | 3174 | 13.31% | 17077 | 2229 | 13.05% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | 23416 | -906 | -3.73% | 14741 | 62.95% | 17267 | 10425 | 60.38% |
| 37 | 24609 | 287 | 1.18% | 4874 | 19.81% | 19911 | 3615 | 18.16% |
| 38 | 23518 | -804 | -3.31% | 13912 | 59.15% | 18492 | 10116 | 54.70% |
| 39 | 25529 | 1207 | 4.96% | 4793 | 18.77% | 19644 | 3557 | 18.11% |
| 40 | 24015 | -307 | -1.26% | 5757 | 23.97% | 17154 | 3693 | 21.53% |
| 41 | 23271 | -1051 | -4.32% | 16599 | 71.33% | 17120 | 11425 | 66.73% |
| 42 | 23780 | -542 | -2.23% | 15196 | 63.90% | 17534 | 10739 | 61.25% |
| 43 | 25010 | 688 | 2.83% | 9282 | 37.11% | 18886 | 6654 | 35.23% |
| 44 | 23228 | -1094 | -4.50% | 3324 | 14.31% | 17033 | 2077 | 12.19% |
| 45 | 23491 | -831 | -3.42% | 8934 | 38.03% | 15961 | 5713 | 35.79% |
| 46 | 23829 | -493 | -2.03% | 5224 | 21.92% | 18413 | 3811 | 20.70% |
| 47 | 23151 | -1171 | -4.81% | 16413 | 70.90% | 17591 | 11662 | 66.30% |
| 48 | 23206 | -1116 | -4.59% | 4189 | 18.05% | 17153 | 2861 | 16.68% |
| 49 | 23635 | -687 | -2.82% | 15482 | 65.50% | 17097 | 10499 | 61.41% |
| 50 | 23722 | -600 | -2.47% | 18365 | 77.42% | 17024 | 12595 | 73.98% |
| 51 | 25469 | 1147 | 4.72% | 16614 | 65.23% | 17878 | 11047 | 61.79% |
| 52 | 25399 | 1077 | 4.43% | 4497 | 17.71% | 18674 | 3205 | 17.16% |
| 53 | 25450 | 1128 | 4.64% | 10941 | 42.99% | 18712 | 7679 | 41.04% |
| 54 | 25470 | 1148 | 4.72% | 4630 | 18.18% | 19053 | 3196 | 16.77% |
| 55 | 23218 | -1104 | -4.54% | 14909 | 64.21% | 17097 | 10329 | 60.41% |
| 56 | 24858 | 536 | 2.20% | 4834 | 19.45% | 18676 | 3322 | 17.79% |
| 57 | 25497 | 1175 | 4.83% | 18192 | 71.35% | 18025 | 12301 | 68.24% |
| 58 | 24149 | -173 | -0.71% | 2471 | 10.23% | 17105 | 1689 | 9.87% |
| 59 | 24325 | 3 | 0.01% | 2381 | 9.79% | 18257 | 1613 | 8.83% |
| 60 | 23827 | -495 | -2.04% | 3888 | 16.32% | 17194 | 2720 | 15.82% |
| 61 | 25244 | 922 | 3.79% | 4819 | 19.09% | 18985 | 3223 | 16.98% |
| 62 | 25473 | 1151 | 4.73% | 4020 | 15.78% | 18673 | 2846 | 15.24% |
| 63 | 24564 | 242 | 0.99% | 15693 | 63.89% | 18812 | 11588 | 61.60% |
| 64 | 24573 | 251 | 1.03% | 7274 | 29.60% | 19189 | 5072 | 26.43% |
| 65 | 24520 | 198 | 0.81% | 17639 | 71.94% | 18112 | 12434 | 68.65% |
| 66 | 24866 | 544 | 2.24% | 14453 | 58.12% | 19337 | 10325 | 53.40% |
| 67 | 25534 | 1212 | 4.98% | 20750 | 81.26% | 18006 | 14076 | 78.17% |
| 68 | 25034 | 712 | 2.93% | 19365 | 77.35% | 19067 | 14219 | 74.57% |
| 69 | 25263 | 941 | 3.87% | 22964 | 90.90% | 17890 | 15864 | 88.68% |
| 70 | 24628 | 306 | 1.26% | 19915 | 80.86% | 18007 | 14243 | 79.10% |
| 71 | 25305 | 983 | 4.04% | 17494 | 69.13% | 17097 | 10790 | 63.11% |
| 72 | 23747 | -575 | -2.36% | 17470 | 73.57% | 18117 | 13258 | 73.18% |
| 73 | 23363 | -959 | -3.94% | 12228 | 52.34% | 16872 | 8465 | 50.17% |
| 74 | 25170 | 848 | 3.49% | 3684 | 14.64% | 19169 | 2577 | 13.44% |
| 75 | 23172 | -1150 | -4.73% | 8157 | 35.20% | 16657 | 5611 | 33.69% |
| 76 | 23949 | -373 | -1.53% | 15424 | 64.40% | 17801 | 10928 | 61.39% |
| 77 | 25338 | 1016 | 4.18% | 4479 | 17.68% | 18752 | 2915 | 15.55% |
| 78 | 24878 | 556 | 2.29% | 4127 | 16.59% | 18637 | 2954 | 15.85% |
| 79 | 24967 | 645 | 2.65% | 11455 | 45.88% | 18265 | 7936 | 43.45% |
| 80 | 23679 | -643 | -2.64% | 15913 | 67.20% | 17082 | 10923 | 63.94% |
| 81 | 23165 | -1157 | -4.76% | 4029 | 17.39% | 17765 | 2881 | 16.22% |
| 82 | 23299 | -1023 | -4.21% | 17281 | 74.17% | 16584 | 11585 | 69.86% |
| 83 | 23110 | -1212 | -4.98% | 4395 | 19.02% | 17881 | 3052 | 17.07% |
| 84 | 23741 | -581 | -2.39% | 15514 | 65.35% | 17745 | 11222 | 63.24% |
| 85 | 25442 | 1120 | 4.60% | 16963 | 66.67% | 19025 | 12266 | 64.47% |
| 86 | 24175 | -147 | -0.60% | 10161 | 42.03% | 17824 | 6906 | 38.75% |
| 87 | 23278 | -1044 | -4.29% | 10301 | 44.25% | 17644 | 7242 | 41.05% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88 | 25511 | 1189 | 4.89% | 1209 | 4.74% | 19103 | 849 | 4.44% |
| 89 | 23556 | -766 | -3.15% | 4675 | 19.85% | 17916 | 3165 | 17.67% |
| 90 | 25443 | 1121 | 4.61% | 10347 | 40.67% | 19128 | 7287 | 38.10% |
| 91 | 23989 | -333 | -1.37% | 13340 | 55.61% | 17990 | 9479 | 52.69% |
| 92 | 25519 | 1197 | 4.92% | 4562 | 17.88% | 19328 | 3347 | 17.32% |
| 93 | 24896 | 574 | 2.36% | 6037 | 24.25% | 18531 | 4280 | 23.10% |
| 94 | 24289 | -33 | -0.14% | 16238 | 66.85% | 18770 | 11843 | 63.10% |
| 95 | 24967 | 645 | 2.65% | 1778 | 7.12% | 19000 | 1213 | 6.38% |
| 96 | 23372 | -950 | -3.91% | 14766 | 63.18% | 17805 | 10865 | 61.02% |
| 97 | 24717 | 395 | 1.62% | 4992 | 20.20% | 19153 | 3603 | 18.81% |
| 98 | 24159 | -163 | -0.67% | 16222 | 67.15% | 17300 | 10972 | 63.42% |
| 99 | 25473 | 1151 | 4.73% | 5792 | 22.74% | 18774 | 3867 | 20.60% |
| 100 | 24828 | 506 | 2.08% | 2891 | 11.64% | 18782 | 2076 | 11.05% |
| 101 | 25217 | 895 | 3.68% | 3244 | 12.86% | 18409 | 2160 | 11.73% |
| 102 | 24643 | 321 | 1.32% | 6415 | 26.03% | 20309 | 4866 | 23.96% |
| 103 | 23370 | -952 | -3.91% | 16025 | 68.57% | 17284 | 10945 | 63.32% |
| 104 | 24922 | 600 | 2.47% | 2752 | 11.04% | 18392 | 1887 | 10.26% |
| 105 | 23739 | -583 | -2.40% | 7151 | 30.12% | 18196 | 5590 | 30.72% |
| 106 | 25194 | 872 | 3.59% | 2124 | 8.43% | 19050 | 1525 | 8.01% |
| 107 | 25054 | 732 | 3.01% | 2047 | 8.17% | 18410 | 1470 | 7.98% |
| 108 | 23630 | -692 | -2.85% | 1547 | 6.55% | 17844 | 1023 | 5.73% |
| 109 | 25414 | 1092 | 4.49% | 1359 | 5.35% | 18874 | 998 | 5.29% |
| 110 | 23285 | -1037 | -4.26% | 14565 | 62.55% | 17779 | 10670 | 60.01% |
| 111 | 23623 | -699 | -2.87% | 7962 | 33.70% | 17039 | 5009 | 29.40% |
| 112 | 25465 | 1143 | 4.70% | 2499 | 9.81% | 19216 | 1676 | 8.72% |
| 113 | 25456 | 1134 | 4.66% | 2186 | 8.59% | 18622 | 1446 | 7.77% |
| 114 | 25517 | 1195 | 4.91% | 2202 | 8.63% | 19510 | 1540 | 7.89% |
| 115 | 24398 | 76 | 0.31% | 6639 | 27.21% | 19135 | 4663 | 24.37% |
| 116 | 25515 | 1193 | 4.91% | 1606 | 6.29% | 18897 | 1028 | 5.44% |
| 117 | 25507 | 1185 | 4.87% | 3817 | 14.96% | 19640 | 2672 | 13.60% |
| 118 | 24447 | 125 | 0.51% | 2973 | 12.16% | 18421 | 2080 | 11.29% |
| 119 | 23377 | -945 | -3.89% | 14749 | 63.09% | 17277 | 10404 | 60.22% |
| 120 | 25496 | 1174 | 4.83% | 2743 | 10.76% | 19796 | 1859 | 9.39% |
| 121 | 23628 | -694 | -2.85% | 7453 | 31.54% | 17061 | 4840 | 28.37% |
| 122 | 25204 | 882 | 3.63% | 2651 | 10.52% | 19072 | 1875 | 9.83% |

| Plan:   HOUSE_CONSENSUS2 | Administrator: | | |
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| District 3 (continued) | | | | |
|---|---|---|---|---|
| Alcorn MS County  (continued) | | | | |
| VTD: Jacinto | 661 | 653 | 1 | 1 |
| VTD: Rienzi | 2,091 | 1,822 | 226 | 167 |
| **Alcorn MS County Subtotal** | **2,933** | **2,656** | **227** | **168** |
| Prentiss MS County | | | | |
| VTD: Blackland | 668 | 618 | 44 | 34 |
| VTD: Booneville | 2,884 | 2,528 | 301 | 262 |
| VTD: Crossroads | 1,403 | 1,348 | 31 | 16 |
| VTD: East Booneville | 2,512 | 2,123 | 309 | 235 |
| VTD: Hills Chapel-New Hope | 1,889 | 1,862 | 11 | 8 |
| VTD: Marietta | 1,274 | 1,254 | 3 | 3 |
| VTD: New Site | 1,085 | 1,076 | 2 | 2 |
| VTD: North Booneville | 2,035 | 1,020 | 953 | 749 |
| VTD: Odom Hill | 800 | 790 | 1 | 1 |
| VTD: Thrasher | 962 | 751 | 191 | 143 |
| VTD: Tuscumbia-New Chandler | 1,354 | 1,336 | 6 | 6 |
| VTD: West Booneville | 3,284 | 2,959 | 246 | 177 |
| VTD: Wheeler *(part)* | 285 | 142 | 138 | 90 |
| **Prentiss MS County Subtotal** | **20,435** | **17,807** | **2,236** | **1,726** |
| **District 3 Subtotal** | **23,368** | **20,463** | **2,463** | **1,894** |
| District 4 | | | | |
| Tippah MS County | 22,232 | 17,779 | 3,544 | 2,490 |
| Union MS County | | | | |
| VTD: Myrtle | 2,342 | 1,964 | 286 | 211 |
| **Union MS County Subtotal** | **2,342** | **1,964** | **286** | **211** |
| **District 4 Subtotal** | **24,574** | **19,743** | **3,830** | **2,701** |
| District 5 | | | | |
| Benton MS County | | | | |
| VTD: Ashland *(part)* | 296 | 41 | 248 | 178 |
| VTD: Lamar *(part)* | 1,314 | 360 | 918 | 641 |
| **Benton MS County Subtotal** | **1,610** | **401** | **1,166** | **819** |
| Marshall MS County | | | | |
| VTD: Byhalia *(part)* | 476 | 251 | 221 | 157 |
| VTD: Cayce *(part)* | 1,509 | 661 | 823 | 584 |
| VTD: Chulahoma | 930 | 197 | 716 | 542 |
| VTD: Hudsonville | 651 | 286 | 362 | 279 |
| VTD: Marianna | 1,079 | 463 | 594 | 445 |
| VTD: N. Holly Springs Dist. 1 | 3,527 | 609 | 2,862 | 2,396 |
| VTD: N. Holly Springs Dist. 2 | 1,490 | 354 | 1,125 | 751 |
| VTD: Redbanks | 1,875 | 1,284 | 503 | 365 |
| VTD: South Holly Springs | 2,942 | 1,118 | 1,779 | 1,236 |
| VTD: Victoria | 984 | 442 | 496 | 359 |
| VTD: Wall Hill | 1,550 | 604 | 912 | 676 |
| VTD: Warsaw | 1,540 | 758 | 663 | 472 |
| VTD: Watson | 971 | 590 | 328 | 259 |
| VTD: West Holly Springs | 2,006 | 234 | 1,753 | 1,301 |
| **Marshall MS County Subtotal** | **21,530** | **7,851** | **13,137** | **9,822** |
| Tate MS County | | | | |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+ Blk]** |

| | POPULATION | White | Black | [18+ Blk] |
|---|---:|---:|---:|---:|
| **District 5 (continued)** | | | | |
| Tate MS County (continued) | | | | |
| VTD: Independence *(part)* | 506 | 132 | 350 | 237 |
| **Tate MS County Subtotal** | 506 | 132 | 350 | 237 |
| **District 5 Subtotal** | 23,646 | 8,384 | 14,653 | 10,878 |
| **District 6** | | | | |
| DeSoto MS County | | | | |
| VTD: Fairhaven | 3,615 | 2,306 | 1,116 | 743 |
| VTD: Hack's Cross | 5,828 | 4,230 | 1,205 | 792 |
| VTD: Mineral Wells *(part)* | 1,605 | 1,054 | 475 | 319 |
| VTD: Olive Branch North | 8,280 | 5,399 | 2,363 | 1,505 |
| VTD: Olive Branch South | 5,650 | 4,705 | 643 | 397 |
| VTD: Olive Branch West *(part)* | 430 | 340 | 66 | 47 |
| **DeSoto MS County Subtotal** | 25,408 | 18,034 | 5,868 | 3,803 |
| **District 6 Subtotal** | 25,408 | 18,034 | 5,868 | 3,803 |
| **District 7** | | | | |
| DeSoto MS County | | | | |
| VTD: Elmore | 1,543 | 1,266 | 210 | 138 |
| VTD: Greenbrook North | 5,490 | 3,434 | 1,699 | 1,137 |
| VTD: Greenbrook South | 8,196 | 6,654 | 1,060 | 679 |
| VTD: Mineral Wells *(part)* | 1,955 | 1,603 | 300 | 187 |
| VTD: Olive Branch West *(part)* | 1,952 | 1,410 | 459 | 297 |
| VTD: Plum Point | 3,377 | 2,762 | 526 | 374 |
| VTD: Southhaven North *(part)* | 1,002 | 513 | 247 | 149 |
| **DeSoto MS County Subtotal** | 23,515 | 17,642 | 4,501 | 2,961 |
| **District 7 Subtotal** | 23,515 | 17,642 | 4,501 | 2,961 |
| **District 8** | | | | |
| DeSoto MS County | | | | |
| VTD: Hernando Central *(part)* | 1,414 | 1,212 | 166 | 124 |
| VTD: Hernando West | 4,362 | 3,290 | 977 | 719 |
| VTD: Love | 2,093 | 1,825 | 211 | 159 |
| **DeSoto MS County Subtotal** | 7,869 | 6,327 | 1,354 | 1,002 |
| Tate MS County | | | | |
| VTD: Independence *(part)* | 2,890 | 2,392 | 406 | 307 |
| VTD: Looxahoma *(part)* | 611 | 501 | 93 | 67 |
| VTD: Palestine | 740 | 648 | 40 | 28 |
| VTD: Poagville 4 | 1,455 | 1,213 | 206 | 152 |
| VTD: Poagville 5 | 547 | 398 | 141 | 118 |
| VTD: Sarah | 415 | 386 | 16 | 14 |
| VTD: Senatobia No.1 | 4,594 | 3,441 | 1,046 | 704 |
| VTD: Senatobia No.2 *(part)* | 1,642 | 1,198 | 380 | 233 |
| VTD: Senatobia No.4 | 983 | 761 | 186 | 148 |
| VTD: Sherrod | 727 | 656 | 56 | 49 |
| VTD: Strayhorn | 2,056 | 1,801 | 174 | 110 |
| VTD: Thyatira | 669 | 486 | 177 | 120 |
| **Tate MS County Subtotal** | 17,329 | 13,881 | 2,921 | 2,050 |
| **District 8 Subtotal** | 25,198 | 20,208 | 4,275 | 3,052 |
| **District 9** | | | | |
| Coahoma MS County | | | | |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| **District 9 (continued)** | | | | |
|---|---|---|---|---|
| Coahoma MS County  (continued) | | | | |
| VTD: Clarksdale 3-3 *(part)* | 417 | 49 | 368 | 259 |
| VTD: Coahoma | 487 | 27 | 460 | 310 |
| VTD: Lyons | 1,857 | 1,024 | 763 | 514 |
| **Coahoma MS County Subtotal** | **2,761** | **1,100** | **1,591** | **1,083** |
| Quitman MS County | | | | |
| VTD: Belen | 544 | 162 | 367 | 250 |
| VTD: Crenshaw | 474 | 17 | 454 | 292 |
| VTD: District 3 South | 753 | 366 | 369 | 239 |
| VTD: Sledge | 835 | 136 | 688 | 450 |
| VTD: Southwest Marks | 518 | 88 | 422 | 330 |
| **Quitman MS County Subtotal** | **3,124** | **769** | **2,300** | **1,561** |
| Tate MS County | | | | |
| VTD: Arkabutla | 1,767 | 1,109 | 596 | 389 |
| VTD: Coldwater | 2,878 | 1,176 | 1,648 | 1,173 |
| VTD: Evansville | 380 | 302 | 75 | 57 |
| VTD: Senatobia 3 | 1,152 | 185 | 914 | 622 |
| VTD: Senatobia No.2 *(part)* | 2,299 | 1,226 | 1,006 | 759 |
| VTD: Taylor | 478 | 234 | 231 | 173 |
| **Tate MS County Subtotal** | **8,954** | **4,232** | **4,470** | **3,173** |
| Tunica MS County | | | | |
| VTD: Banks/Hambrick | 2,111 | 392 | 1,643 | 994 |
| VTD: Courthouse | 1,197 | 361 | 820 | 449 |
| VTD: Evansville (28143011) | 992 | 116 | 807 | 550 |
| VTD: Justice Court Building | 941 | 153 | 780 | 553 |
| VTD: Prichard | 589 | 87 | 488 | 338 |
| VTD: School Bus Barn | 504 | 261 | 230 | 185 |
| VTD: Tunica | 1,365 | 212 | 1,123 | 727 |
| VTD: Two Mile Lake | 951 | 223 | 720 | 521 |
| **Tunica MS County Subtotal** | **8,650** | **1,805** | **6,611** | **4,317** |
| **District 9 Subtotal** | **23,489** | **7,906** | **14,972** | **10,134** |
| **District 10** | | | | |
| Lafayette MS County | | | | |
| VTD: Abbeville | 1,889 | 821 | 1,041 | 767 |
| VTD: Burgess | 714 | 592 | 109 | 79 |
| VTD: College Hill | 2,839 | 2,067 | 671 | 475 |
| VTD: Harmontown | 1,157 | 1,104 | 22 | 17 |
| VTD: Oxford 1 *(part)* | 369 | 264 | 82 | 82 |
| VTD: Oxford 2 *(part)* | 116 | 91 | 24 | 19 |
| VTD: Oxford 4 *(part)* | 1,548 | 1,177 | 264 | 201 |
| VTD: West Spring Hill - Oxford 3 *(part)* | 4,262 | 2,168 | 1,939 | 1,447 |
| **Lafayette MS County Subtotal** | **12,894** | **8,284** | **4,152** | **3,087** |
| Panola MS County | | | | |
| VTD: Coles Point | 901 | 842 | 15 | 7 |
| VTD: Courtland *(part)* | 1,820 | 403 | 1,393 | 959 |
| VTD: East Batesville 4 | 930 | 713 | 191 | 121 |
| VTD: East Sardis | 1,006 | 829 | 160 | 102 |
| VTD: Eureka | 2,017 | 1,619 | 367 | 256 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| District 10 (continued) | | | | |
|---|---|---|---|---|
| **Panola MS County  (continued)** | | | | |
| VTD: North Springport | 1,902 | 1,302 | 552 | 362 |
| VTD: Pope | 1,347 | 906 | 421 | 306 |
| VTD: South Springport | 1,974 | 1,375 | 570 | 409 |
| **Panola MS County Subtotal** | **11,897** | **7,989** | **3,669** | **2,522** |
| **District 10 Subtotal** | **24,791** | **16,273** | **7,821** | **5,609** |
| **District 11** | | | | |
| **Panola MS County** | | | | |
| VTD: Cold Springs | 363 | 75 | 273 | 184 |
| VTD: Como | 2,760 | 712 | 2,028 | 1,457 |
| VTD: Crenshaw | 1,193 | 487 | 685 | 457 |
| VTD: Curtis | 1,067 | 236 | 822 | 578 |
| VTD: East Batesville 5 | 2,195 | 1,710 | 361 | 254 |
| VTD: Longtown | 692 | 300 | 386 | 243 |
| VTD: Macedonia-Concord | 470 | 91 | 378 | 278 |
| VTD: North Batesville A | 1,714 | 955 | 718 | 451 |
| VTD: North Batesville B | 2,761 | 322 | 2,391 | 1,485 |
| VTD: Pleasant Grove | 493 | 319 | 166 | 123 |
| VTD: Pleasant Mount | 1,098 | 489 | 578 | 405 |
| VTD: South Sardis | 2,575 | 682 | 1,854 | 1,226 |
| VTD: West Sardis | 1,488 | 118 | 1,357 | 941 |
| **Panola MS County Subtotal** | **18,869** | **6,496** | **11,997** | **8,082** |
| **Quitman MS County** | | | | |
| VTD: Darling | 459 | 57 | 397 | 274 |
| VTD: District 3 North | 961 | 396 | 554 | 404 |
| VTD: Northwest Marks | 924 | 195 | 710 | 522 |
| **Quitman MS County Subtotal** | **2,344** | **648** | **1,661** | **1,200** |
| **Tate MS County** | | | | |
| VTD: Looxahoma *(part)* | 885 | 340 | 536 | 381 |
| VTD: Tyro | 736 | 442 | 289 | 210 |
| VTD: Wyatte | 476 | 286 | 189 | 143 |
| **Tate MS County Subtotal** | **2,097** | **1,068** | **1,014** | **734** |
| **District 11 Subtotal** | **23,310** | **8,212** | **14,672** | **10,016** |
| **District 12** | | | | |
| **Lafayette MS County** | | | | |
| VTD: Airport Grocery | 1,134 | 1,054 | 49 | 35 |
| VTD: Anchor-Taylor 4 | 891 | 820 | 54 | 41 |
| VTD: Lafayette Springs | 969 | 870 | 82 | 67 |
| VTD: Oxford 1 *(part)* | 4,739 | 3,767 | 811 | 644 |
| VTD: Oxford 2 *(part)* | 5,256 | 4,161 | 835 | 586 |
| VTD: Oxford 4 *(part)* | 4,808 | 3,673 | 829 | 607 |
| VTD: Oxford 6 *(part)* | 3,500 | 2,690 | 547 | 473 |
| VTD: Paris | 473 | 457 | 9 | 5 |
| VTD: Tula | 565 | 537 | 23 | 14 |
| VTD: West Spring Hill - Oxford 3 *(part)* | 565 | 519 | 23 | 16 |
| VTD: Yocona | 856 | 771 | 55 | 44 |
| **Lafayette MS County Subtotal** | **23,756** | **19,319** | **3,317** | **2,532** |
| **District 12 Subtotal** | **23,756** | **19,319** | **3,317** | **2,532** |
| **District 13** | | | | |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| **POPULATION** | **White** | **Black** | **[18+_Blk]** |

**District 13 (continued)**

Benton MS County

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| VTD: Ashland *(part)* | 1,429 | 1,103 | 291 | 207 |
| VTD: Canaan | 1,770 | 753 | 968 | 717 |
| VTD: Floyd | 1,594 | 1,284 | 290 | 225 |
| VTD: Hickory Flat | 1,978 | 1,599 | 338 | 215 |
| VTD: Lamar *(part)* | 348 | 144 | 199 | 139 |
| **Benton MS County Subtotal** | **7,119** | **4,883** | **2,086** | **1,503** |

Lafayette MS County

| | | | | |
|---|---|---|---|---|
| VTD: Oxford 1 *(part)* | 1,141 | 676 | 342 | 235 |
| VTD: Oxford 2 *(part)* | 2,236 | 837 | 1,307 | 848 |
| VTD: Oxford 4 *(part)* | 1,443 | 1,068 | 245 | 192 |
| VTD: Oxford 6 *(part)* | 3,946 | 2,816 | 914 | 773 |
| VTD: Philadelphia | 489 | 337 | 150 | 113 |
| **Lafayette MS County Subtotal** | **9,255** | **5,734** | **2,958** | **2,161** |

Marshall MS County

| | | | | |
|---|---|---|---|---|
| VTD: Bethlehem | 681 | 611 | 65 | 53 |
| VTD: Cornersville | 279 | 274 | 4 | 3 |
| VTD: Early Grove | 519 | 220 | 289 | 197 |
| VTD: Laws Hill | 402 | 216 | 177 | 125 |
| VTD: Mt. Pleasant | 1,932 | 1,393 | 505 | 359 |
| VTD: Potts Camp | 1,926 | 1,224 | 602 | 425 |
| VTD: Slayden | 1,074 | 653 | 407 | 316 |
| VTD: Waterford | 1,069 | 611 | 446 | 339 |
| **Marshall MS County Subtotal** | **7,882** | **5,202** | **2,495** | **1,817** |

Union MS County

| | | | | |
|---|---|---|---|---|
| VTD: Blythe | 523 | 514 | 2 | 2 |
| VTD: Macedonia | 697 | 684 | 5 | 5 |
| **Union MS County Subtotal** | **1,220** | **1,198** | **7** | **7** |
| **District 13 Subtotal** | **25,476** | **17,017** | **7,546** | **5,488** |

**District 14**

Union MS County

| | | | | |
|---|---|---|---|---|
| VTD: B.F. Ford | 1,679 | 892 | 707 | 509 |
| VTD: Beacon Hill | 1,140 | 1,017 | 100 | 83 |
| VTD: Blue Springs | 1,134 | 1,003 | 51 | 34 |
| VTD: Center | 740 | 696 | 20 | 8 |
| VTD: Central Maintenance | 1,510 | 1,333 | 127 | 97 |
| VTD: Courthouse | 2,109 | 1,312 | 594 | 368 |
| VTD: East Union | 1,767 | 1,554 | 182 | 152 |
| VTD: Glenfield | 1,962 | 1,345 | 429 | 268 |
| VTD: Imgomar | 1,677 | 1,452 | 186 | 135 |
| VTD: Jericho | 853 | 810 | 31 | 20 |
| VTD: Keownville | 1,038 | 984 | 32 | 24 |
| VTD: Kings Chapel | 824 | 751 | 60 | 35 |
| VTD: Northeast MS Community College | 2,767 | 1,777 | 704 | 495 |
| VTD: Pinedale | 816 | 810 | 0 | 0 |
| VTD: Pleasant Ridge | 582 | 572 | 6 | 3 |
| VTD: Sportsplex | 1,851 | 1,400 | 403 | 319 |
| VTD: West Union | 1,123 | 1,103 | 10 | 9 |
| **Union MS County Subtotal** | **23,572** | **18,811** | **3,642** | **2,559** |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+ Blk]** |
|---|---|---|---|---|
| **District 14 Subtotal** | **23,572** | **18,811** | **3,642** | **2,559** |
| **District 15** | | | | |
| Pontotoc MS County | | | | |
| VTD: Algoma | 875 | 679 | 140 | 103 |
| VTD: Beckham | 1,177 | 1,046 | 103 | 79 |
| VTD: Bethel | 1,322 | 1,072 | 221 | 165 |
| VTD: Buchanan | 1,203 | 1,029 | 47 | 27 |
| VTD: Cherry Creek | 1,173 | 953 | 68 | 43 |
| VTD: Ecru | 1,442 | 1,030 | 158 | 120 |
| VTD: Friendship | 920 | 806 | 71 | 47 |
| VTD: Hurricane | 855 | 821 | 7 | 4 |
| VTD: North Randolph | 658 | 652 | 3 | 2 |
| VTD: Oak Hill | 512 | 453 | 51 | 36 |
| VTD: Pontotoc 1 | 364 | 311 | 30 | 16 |
| VTD: Pontotoc 2 | 1,395 | 1,060 | 169 | 93 |
| VTD: Pontotoc 3 | 1,664 | 1,249 | 267 | 158 |
| VTD: Pontotoc 4 | 1,410 | 1,022 | 301 | 219 |
| VTD: Pontotoc 5 | 3,790 | 2,596 | 807 | 552 |
| VTD: Robbs | 459 | 423 | 32 | 20 |
| VTD: Sherman | 822 | 679 | 112 | 66 |
| VTD: South Randolph | 608 | 585 | 8 | 6 |
| VTD: Springville | 1,109 | 942 | 115 | 79 |
| VTD: Thaxton | 973 | 881 | 80 | 58 |
| VTD: Toccopola | 471 | 435 | 22 | 17 |
| VTD: Troy *(part)* | 932 | 869 | 45 | 35 |
| VTD: Turnpike | 784 | 738 | 32 | 25 |
| VTD: Woodland | 429 | 408 | 18 | 13 |
| **Pontotoc MS County Subtotal** | **25,347** | **20,739** | **2,907** | **1,983** |
| **District 15 Subtotal** | **25,347** | **20,739** | **2,907** | **1,983** |
| **District 16** | | | | |
| Lee MS County | | | | |
| VTD: Brewer | 689 | 633 | 50 | 33 |
| VTD: East Heights | 721 | 629 | 79 | 52 |
| VTD: Kedron | 939 | 680 | 230 | 180 |
| VTD: Nettleton | 1,787 | 1,545 | 224 | 159 |
| VTD: Old Union | 1,010 | 534 | 458 | 314 |
| VTD: Palmetto A & B *(part)* | 1,691 | 674 | 960 | 539 |
| VTD: Petersburg | 658 | 562 | 83 | 61 |
| VTD: Plantersville | 1,884 | 1,029 | 813 | 611 |
| VTD: Pleasant Grove *(part)* | 636 | 407 | 215 | 165 |
| VTD: Richmond | 935 | 811 | 109 | 89 |
| VTD: Shannon | 1,353 | 692 | 608 | 423 |
| VTD: Tupelo 3 *(part)* | 1,256 | 814 | 391 | 273 |
| VTD: Tupelo 4 South | 4,086 | 509 | 3,254 | 2,076 |
| VTD: Tupelo 5 | 2,573 | 1,270 | 1,169 | 805 |
| VTD: Verona | 2,972 | 1,137 | 1,690 | 1,126 |
| **Lee MS County Subtotal** | **23,190** | **11,926** | **10,333** | **6,906** |
| **District 16 Subtotal** | **23,190** | **11,926** | **10,333** | **6,906** |
| **District 17** | | | | |
| Lee MS County | | | | |

| Plan:   HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| **District 17 (continued)** | | | | |
|---|---|---|---|---|
| Lee MS County  (continued) | | | | |
| VTD: Auburn *(part)* | 1,841 | 1,762 | 47 | 31 |
| VTD: Belden | 3,106 | 2,239 | 748 | 526 |
| VTD: Bissell | 5,342 | 4,665 | 508 | 353 |
| VTD: Davis Box | 330 | 189 | 138 | 96 |
| VTD: Oak Hill *(part)* | 284 | 279 | 4 | 2 |
| VTD: Palmetto A & B *(part)* | 1,278 | 1,074 | 161 | 112 |
| VTD: Tupelo 1 | 781 | 774 | 4 | 4 |
| VTD: Tupelo 2 | 6,147 | 4,489 | 1,450 | 921 |
| VTD: Tupelo 3 *(part)* | 4,333 | 3,229 | 938 | 552 |
| **Lee MS County Subtotal** | **23,442** | **18,700** | **3,998** | **2,597** |
| **District 17 Subtotal** | **23,442** | **18,700** | **3,998** | **2,597** |
| **District 18** | | | | |
| Lee MS County | | | | |
| VTD: Baldwin | 1,483 | 875 | 575 | 431 |
| VTD: Beech Springs | 1,214 | 899 | 255 | 186 |
| VTD: Birmingham Ridge | 1,903 | 1,716 | 136 | 92 |
| VTD: Blair | 2,109 | 1,761 | 294 | 212 |
| VTD: Corrona | 628 | 618 | 0 | 0 |
| VTD: Euclautubba | 537 | 528 | 5 | 3 |
| VTD: Fellowship | 1,316 | 1,228 | 54 | 33 |
| VTD: Flowerdale | 777 | 724 | 42 | 39 |
| VTD: Guntown | 1,782 | 1,438 | 287 | 190 |
| VTD: Oak Hill *(part)* | 1,527 | 1,386 | 93 | 66 |
| VTD: Pratts | 699 | 658 | 35 | 22 |
| VTD: Saltillo | 4,608 | 4,142 | 367 | 239 |
| **Lee MS County Subtotal** | **18,583** | **15,973** | **2,143** | **1,513** |
| Prentiss MS County | | | | |
| VTD: Baldwyn | 2,661 | 1,513 | 1,088 | 746 |
| VTD: Ingram | 590 | 542 | 43 | 34 |
| VTD: Wheeler *(part)* | 1,590 | 1,450 | 121 | 94 |
| **Prentiss MS County Subtotal** | **4,841** | **3,505** | **1,252** | **874** |
| **District 18 Subtotal** | **23,424** | **19,478** | **3,395** | **2,387** |
| **District 19** | | | | |
| Itawamba MS County | | | | |
| VTD: Centerville | 697 | 659 | 34 | 30 |
| VTD: Dorsey | 1,048 | 1,040 | 3 | 3 |
| VTD: Fawn Grove | 1,065 | 1,044 | 3 | 3 |
| VTD: Friendship | 827 | 806 | 17 | 10 |
| VTD: Kirkville | 1,153 | 1,141 | 0 | 0 |
| VTD: Mantachie | 1,840 | 1,793 | 27 | 16 |
| VTD: Ozark | 187 | 184 | 0 | 0 |
| VTD: Ratliff | 456 | 453 | 0 | 0 |
| **Itawamba MS County Subtotal** | **7,273** | **7,120** | **84** | **62** |
| Lee MS County | | | | |
| VTD: Auburn *(part)* | 730 | 710 | 2 | 1 |
| VTD: Eggville | 629 | 607 | 3 | 3 |
| VTD: Friendship (28081103) | 413 | 393 | 20 | 13 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| **District 19 (continued)** | | | | |
|---|---|---|---|---|
| Lee MS County  (continued) | | | | |
| VTD: Gilvo 1 | 231 | 204 | 10 | 8 |
| VTD: Gilvo 5 | 310 | 295 | 5 | 4 |
| VTD: Hebron | 786 | 766 | 8 | 5 |
| VTD: Mooreville 1 | 1,990 | 1,887 | 28 | 20 |
| VTD: Mooreville 5 | 961 | 914 | 15 | 12 |
| VTD: Oak Hill *(part)* | 1,138 | 763 | 349 | 247 |
| VTD: Tupelo 3 *(part)* | 2,785 | 1,303 | 1,293 | 852 |
| VTD: Tupelo 4 North | 4,914 | 1,260 | 3,439 | 2,225 |
| VTD: Unity | 1,134 | 1,119 | 11 | 7 |
| **Lee MS County Subtotal** | **16,021** | **10,221** | **5,183** | **3,397** |
| **District 19 Subtotal** | **23,294** | **17,341** | **5,267** | **3,459** |
| **District 20** | | | | |
| Monroe MS County | | | | |
| VTD: Aberdeen 3 | 1,601 | 872 | 692 | 473 |
| VTD: Amory 1 | 1,368 | 1,274 | 75 | 52 |
| VTD: Amory 2 | 4,217 | 3,482 | 672 | 451 |
| VTD: Amory 5 | 1,405 | 39 | 1,344 | 940 |
| VTD: Athens | 614 | 518 | 89 | 71 |
| VTD: Becker | 2,244 | 2,019 | 196 | 132 |
| VTD: Bigbee 1 | 454 | 434 | 15 | 13 |
| VTD: Central Grove | 839 | 320 | 513 | 363 |
| VTD: Hatley | 2,785 | 2,639 | 108 | 88 |
| VTD: Nettleton | 2,026 | 1,289 | 693 | 526 |
| VTD: North Aberdeen 4 | 2,064 | 581 | 1,442 | 1,029 |
| VTD: Parham *(part)* | 465 | 405 | 57 | 41 |
| VTD: South Aberdeen 4 | 2,421 | 358 | 2,027 | 1,399 |
| VTD: Williams | 210 | 209 | 0 | 0 |
| VTD: Wren | 1,950 | 1,646 | 272 | 193 |
| **Monroe MS County Subtotal** | **24,663** | **16,085** | **8,195** | **5,771** |
| **District 20 Subtotal** | **24,663** | **16,085** | **8,195** | **5,771** |
| **District 21** | | | | |
| Itawamba MS County | | | | |
| VTD: Armory | 1,380 | 1,278 | 66 | 35 |
| VTD: Bigbee Fork | 314 | 303 | 7 | 5 |
| VTD: Bounds | 76 | 76 | 0 | 0 |
| VTD: Cardsville | 343 | 334 | 5 | 5 |
| VTD: Carolina | 679 | 590 | 82 | 60 |
| VTD: Clay | 1,381 | 1,343 | 11 | 11 |
| VTD: Copeland | 993 | 978 | 1 | 1 |
| VTD: Evergreen | 722 | 445 | 256 | 179 |
| VTD: Fulton Dist.1 Courthouse | 1,376 | 1,115 | 237 | 234 |
| VTD: Fulton Dist.4 Am. Legion | 2,378 | 2,182 | 144 | 102 |
| VTD: Fulton Dist.5 Firestation | 897 | 686 | 169 | 130 |
| VTD: Greenwood | 758 | 505 | 244 | 166 |
| VTD: Hampton | 82 | 79 | 1 | 1 |
| VTD: James Creek | 139 | 134 | 0 | 0 |
| VTD: Mt. Gilead | 304 | 287 | 0 | 0 |
| VTD: New Salem | 273 | 211 | 59 | 51 |

| Plan:   HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| District 21 (continued) | | | | |
|---|---|---|---|---|
| Itawamba MS County  (continued) | | | | |
| VTD: Oakland | 265 | 249 | 8 | 3 |
| VTD: Pineville | 1,476 | 1,457 | 0 | 0 |
| VTD: Pleasanton | 256 | 256 | 0 | 0 |
| VTD: Ryan | 667 | 660 | 0 | 0 |
| VTD: Tilden | 545 | 532 | 8 | 8 |
| VTD: Tremont | 513 | 496 | 7 | 5 |
| VTD: Turon | 134 | 134 | 0 | 0 |
| VTD: Wigginton | 177 | 173 | 2 | 2 |
| **Itawamba MS County Subtotal** | **16,128** | **14,503** | **1,307** | **998** |
| | | | | |
| Monroe MS County | | | | |
| VTD: Boyds | 835 | 811 | 13 | 7 |
| VTD: Parham *(part)* | 162 | 161 | 0 | 0 |
| VTD: Smithville | 2,099 | 1,956 | 114 | 88 |
| **Monroe MS County Subtotal** | **3,096** | **2,928** | **127** | **95** |
| | | | | |
| Tishomingo MS County | | | | |
| VTD: Dennis | 513 | 495 | 7 | 3 |
| VTD: East Belmont | 808 | 764 | 2 | 1 |
| VTD: Golden | 1,075 | 1,002 | 19 | 11 |
| VTD: North Belmont | 766 | 684 | 10 | 7 |
| VTD: Tishomingo | 1,506 | 1,283 | 189 | 153 |
| **Tishomingo MS County Subtotal** | **4,668** | **4,228** | **227** | **175** |
| **District 21 Subtotal** | **23,892** | **21,659** | **1,661** | **1,268** |
| District 22 | | | | |
| Chickasaw MS County | 17,392 | 9,386 | 7,319 | 5,114 |
| | | | | |
| Lee MS County | | | | |
| VTD: Palmetto A & B *(part)* | 392 | 110 | 277 | 206 |
| VTD: Pleasant Grove *(part)* | 1,282 | 567 | 685 | 502 |
| **Lee MS County Subtotal** | **1,674** | **677** | **962** | **708** |
| | | | | |
| Pontotoc MS County | | | | |
| VTD: Bankhead | 976 | 678 | 264 | 197 |
| VTD: Hoyle | 1,248 | 769 | 447 | 342 |
| VTD: Judah | 554 | 535 | 2 | 2 |
| VTD: Longview | 549 | 286 | 241 | 181 |
| VTD: Troy *(part)* | 258 | 160 | 92 | 61 |
| VTD: Zion | 1,025 | 817 | 178 | 136 |
| **Pontotoc MS County Subtotal** | **4,610** | **3,245** | **1,224** | **919** |
| **District 22 Subtotal** | **23,676** | **13,308** | **9,505** | **6,741** |
| District 23 | | | | |
| Calhoun MS County | 14,962 | 10,096 | 4,149 | 2,931 |
| | | | | |
| Webster MS County | | | | |
| VTD: Bellefontaine | 412 | 366 | 40 | 30 |
| VTD: Big Black | 434 | 417 | 16 | 12 |
| VTD: Clarkson | 559 | 549 | 5 | 2 |
| VTD: Cumberland | 562 | 445 | 111 | 81 |
| VTD: Eupora 1 | 1,602 | 767 | 788 | 571 |
| VTD: Eupora 2 | 773 | 640 | 121 | 87 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| **POPULATION** | **White** | **Black** | **[18+_Blk]** |

**District 23 (continued)**

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| Webster MS County  (continued) | | | | |
| VTD: Eupora 3 | 761 | 474 | 267 | 143 |
| VTD: Fame | 508 | 499 | 9 | 7 |
| VTD: Maben | 805 | 553 | 242 | 167 |
| VTD: Mantee | 559 | 520 | 35 | 30 |
| VTD: Mathiston | 918 | 804 | 101 | 73 |
| VTD: Walthall | 582 | 537 | 39 | 25 |
| **Webster MS County Subtotal** | **8,475** | **6,571** | **1,774** | **1,228** |
| **District 23 Subtotal** | **23,437** | **16,667** | **5,923** | **4,159** |

**District 24**

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| Choctaw MS County | | | | |
| VTD: Hebron | 587 | 521 | 52 | 34 |
| VTD: Sherwood | 680 | 670 | 7 | 5 |
| **Choctaw MS County Subtotal** | **1,267** | **1,191** | **59** | **39** |
| Grenada MS County | | | | |
| VTD: Elliott | 1,012 | 823 | 178 | 96 |
| VTD: Futheyville | 1,291 | 956 | 304 | 222 |
| VTD: Gore Springs | 650 | 455 | 188 | 146 |
| VTD: Grenada Box 1 | 1,256 | 1,110 | 114 | 76 |
| VTD: Grenada Box 3 *(part)* | 363 | 250 | 101 | 60 |
| VTD: Grenada Box 4 *(part)* | 0 | 0 | 0 | 0 |
| VTD: Grenada Box 5 | 2,926 | 2,138 | 755 | 532 |
| VTD: Providence | 373 | 339 | 25 | 19 |
| **Grenada MS County Subtotal** | **7,871** | **6,071** | **1,665** | **1,151** |
| Oktibbeha MS County | | | | |
| VTD: Double Springs | 427 | 380 | 41 | 28 |
| VTD: Gillespie Street Center *(part)* | 897 | 706 | 157 | 105 |
| VTD: Maben | 706 | 260 | 439 | 279 |
| VTD: North Longview | 1,085 | 865 | 189 | 135 |
| VTD: Self Creek | 577 | 474 | 89 | 63 |
| VTD: South Adaton | 614 | 409 | 186 | 125 |
| VTD: South Starkville *(part)* | 4,978 | 3,901 | 700 | 512 |
| VTD: West Starkville *(part)* | 5,559 | 3,942 | 1,351 | 1,055 |
| **Oktibbeha MS County Subtotal** | **14,843** | **10,937** | **3,152** | **2,302** |
| Webster MS County | | | | |
| VTD: Bluff Springs *(part)* | 207 | 91 | 116 | 88 |
| VTD: Cadaretta | 195 | 178 | 16 | 13 |
| VTD: Grady | 440 | 376 | 57 | 39 |
| **Webster MS County Subtotal** | **842** | **645** | **189** | **140** |
| **District 24 Subtotal** | **24,823** | **18,844** | **5,065** | **3,632** |

**District 25**

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| Coahoma MS County | | | | |
| VTD: Clarksdale 2-4 | 3,800 | 1,405 | 2,329 | 1,470 |
| VTD: Friar's Point | 1,647 | 108 | 1,520 | 1,081 |
| VTD: Lula | 713 | 388 | 303 | 244 |
| **Coahoma MS County Subtotal** | **6,160** | **1,901** | **4,152** | **2,795** |
| DeSoto MS County | | | | |
| VTD: DeSoto Central *(part)* | 1,146 | 153 | 934 | 505 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

**District 25 (continued)**

DeSoto MS County  (continued)

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| VTD: Horn Lake Central *(part)* | 533 | 400 | 111 | 75 |
| VTD: Horn Lake East *(part)* | 2,822 | 1,218 | 1,372 | 857 |
| VTD: Horn Lake Intermediate School *(part)* | 286 | 208 | 58 | 41 |
| VTD: Horn Lake North *(part)* | 1,991 | 667 | 1,192 | 680 |
| VTD: Horn Lake South *(part)* | 121 | 109 | 3 | 2 |
| VTD: Horn Lake West *(part)* | 2,066 | 1,111 | 746 | 435 |
| VTD: Lake Cormorant *(part)* | 473 | 312 | 120 | 80 |
| VTD: Southhaven North *(part)* | 786 | 285 | 475 | 206 |
| VTD: Southhaven South | 3,535 | 1,398 | 1,756 | 1,083 |
| VTD: Walls *(part)* | 1,968 | 776 | 966 | 554 |
| **DeSoto MS County Subtotal** | **15,727** | **6,637** | **7,733** | **4,518** |
| Tunica MS County | | | | |
| VTD: Mhoon Landing | 452 | 320 | 123 | 73 |
| VTD: Robinsonville | 1,094 | 322 | 735 | 498 |
| VTD: Watsonville | 314 | 31 | 275 | 196 |
| VTD: West End Store | 268 | 75 | 174 | 102 |
| **Tunica MS County Subtotal** | **2,128** | **748** | **1,307** | **869** |
| **District 25 Subtotal** | **24,015** | **9,286** | **13,192** | **8,182** |

**District 26**

Coahoma MS County

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| VTD: Clarksdale 1-4 | 2,180 | 602 | 1,529 | 986 |
| VTD: Clarksdale 3-3 *(part)* | 872 | 65 | 801 | 545 |
| VTD: Clarksdale 3-4 | 1,803 | 71 | 1,701 | 1,125 |
| VTD: Clarksdale 4-2 | 4,337 | 136 | 4,169 | 2,781 |
| VTD: Clarksdale 4-3 | 582 | 239 | 329 | 248 |
| VTD: Clarksdale 5-4 | 4,008 | 752 | 3,195 | 2,079 |
| VTD: Farrell | 358 | 69 | 278 | 193 |
| VTD: Jonestown | 1,495 | 51 | 1,435 | 969 |
| VTD: Rena Lara | 366 | 309 | 55 | 44 |
| VTD: Sherard | 61 | 26 | 35 | 32 |
| **Coahoma MS County Subtotal** | **16,062** | **2,320** | **13,527** | **9,002** |
| Panola MS County | | | | |
| VTD: Batesville 3 | 1,083 | 782 | 278 | 202 |
| VTD: Courtland *(part)* | 792 | 429 | 359 | 238 |
| VTD: Enon | 359 | 255 | 87 | 54 |
| VTD: Tocowa | 1,707 | 1,210 | 485 | 332 |
| **Panola MS County Subtotal** | **3,941** | **2,676** | **1,209** | **826** |
| Quitman MS County | | | | |
| VTD: Crowder | 650 | 533 | 100 | 73 |
| VTD: Lambert | 1,121 | 221 | 895 | 660 |
| VTD: West Lambert | 984 | 210 | 768 | 506 |
| **Quitman MS County Subtotal** | **2,755** | **964** | **1,763** | **1,239** |
| Tallahatchie MS County | | | | |
| VTD: Teasdale | 613 | 444 | 157 | 105 |
| **Tallahatchie MS County Subtotal** | **613** | **444** | **157** | **105** |
| **District 26 Subtotal** | **23,371** | **6,404** | **16,656** | **11,172** |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | POPULATION | White | Black | [18+_Blk] |

**District 27**

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| Attala MS County | | | | |
| VTD: Aponaug | 492 | 361 | 125 | 98 |
| VTD: McAdams | 622 | 236 | 379 | 269 |
| VTD: Newport | 585 | 278 | 305 | 224 |
| VTD: Northwest *(part)* | 1,049 | 214 | 823 | 482 |
| VTD: Possumneck | 418 | 247 | 170 | 119 |
| VTD: Sallis | 1,463 | 444 | 1,009 | 715 |
| VTD: Southwest | 685 | 178 | 505 | 377 |
| **Attala MS County Subtotal** | **5,314** | **1,958** | **3,316** | **2,284** |
| Holmes MS County | | | | |
| VTD: West | 958 | 247 | 697 | 497 |
| **Holmes MS County Subtotal** | **958** | **247** | **697** | **497** |
| Leake MS County | | | | |
| VTD: Ofahoma | 734 | 84 | 643 | 464 |
| VTD: South Carthage *(part)* | 750 | 477 | 174 | 124 |
| VTD: Thomastown | 820 | 351 | 459 | 335 |
| VTD: West Carthage | 2,128 | 380 | 1,504 | 883 |
| VTD: Wiggins | 789 | 241 | 541 | 387 |
| **Leake MS County Subtotal** | **5,221** | **1,533** | **3,321** | **2,193** |
| Madison MS County | | | | |
| VTD: Camden | 1,536 | 221 | 1,307 | 929 |
| VTD: Cameron | 162 | 66 | 96 | 75 |
| VTD: Couparle | 86 | 18 | 68 | 56 |
| VTD: Luther Branson School | 1,302 | 205 | 1,090 | 754 |
| VTD: Ratliff Ferry | 1,359 | 611 | 730 | 522 |
| VTD: Sharon | 1,098 | 149 | 940 | 684 |
| **Madison MS County Subtotal** | **5,543** | **1,270** | **4,231** | **3,020** |
| Yazoo MS County | | | | |
| VTD: 3-2 East | 1,493 | 265 | 1,209 | 839 |
| VTD: Benton | 965 | 712 | 235 | 171 |
| VTD: Deasonville | 824 | 287 | 536 | 377 |
| VTD: East Midway | 530 | 108 | 418 | 292 |
| VTD: Fugates | 721 | 345 | 372 | 279 |
| VTD: Harttown | 552 | 100 | 452 | 316 |
| VTD: Ward 2 *(part)* | 1,018 | 340 | 668 | 381 |
| VTD: Zion *(part)* | 392 | 282 | 108 | 71 |
| **Yazoo MS County Subtotal** | **6,495** | **2,439** | **3,998** | **2,726** |
| **District 27 Subtotal** | **23,531** | **7,447** | **15,563** | **10,720** |

**District 28**

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| Bolivar MS County | | | | |
| VTD: Boyle | 3,202 | 1,445 | 1,662 | 1,162 |
| VTD: Choctaw | 381 | 60 | 307 | 235 |
| VTD: Cleveland Courthouse | 627 | 548 | 62 | 36 |
| VTD: East Central Cleveland | 782 | 3 | 779 | 549 |
| VTD: Northwest Cleveland *(part)* | 259 | 238 | 18 | 12 |
| VTD: Pace | 1,168 | 329 | 815 | 675 |
| VTD: Shaw | 2,401 | 389 | 1,993 | 1,448 |
| VTD: South Cleveland | 1,037 | 92 | 929 | 570 |

| Plan:   HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| District 28 (continued) | | | | |
|---|---|---|---|---|
| Bolivar MS County  (continued) | | | | |
| VTD: West Central Cleveland | 1,140 | 966 | 146 | 86 |
| VTD: West Cleveland | 3,692 | 3,037 | 527 | 465 |
| **Bolivar MS County Subtotal** | **14,689** | **7,107** | **7,238** | **5,238** |
| Humphreys MS County | | | | |
| VTD: Gooden Lake | 86 | 64 | 22 | 17 |
| **Humphreys MS County Subtotal** | **86** | **64** | **22** | **17** |
| Sharkey MS County | 4,916 | 1,370 | 3,490 | 2,501 |
| Washington MS County | | | | |
| VTD: Darlove Baptist Church | 226 | 145 | 74 | 58 |
| VTD: Hollandale City Hall *(part)* | 228 | 104 | 122 | 89 |
| VTD: Leland Health Dpt. Clinic | 2,817 | 896 | 1,864 | 1,287 |
| **Washington MS County Subtotal** | **3,271** | **1,145** | **2,060** | **1,434** |
| Yazoo MS County | | | | |
| VTD: Holly Bluff | 318 | 170 | 147 | 104 |
| **Yazoo MS County Subtotal** | **318** | **170** | **147** | **104** |
| **District 28 Subtotal** | **23,280** | **9,856** | **12,957** | **9,294** |
| District 29 | | | | |
| Bolivar MS County | | | | |
| VTD: Benoit | 893 | 242 | 648 | 419 |
| VTD: Beulah | 410 | 49 | 354 | 234 |
| VTD: Cleveland Eastgate | 1,249 | 15 | 1,217 | 857 |
| VTD: Duncan/Alligator | 787 | 203 | 563 | 396 |
| VTD: East Cleveland | 2,917 | 404 | 2,482 | 1,841 |
| VTD: East Rosedale | 1,362 | 124 | 1,233 | 811 |
| VTD: Gunnison | 797 | 209 | 566 | 365 |
| VTD: Longshot | 188 | 109 | 77 | 62 |
| VTD: Merigold | 659 | 273 | 291 | 211 |
| VTD: Mound Bayou | 2,683 | 159 | 2,520 | 1,836 |
| VTD: North Cleveland | 1,656 | 299 | 1,298 | 885 |
| VTD: Northwest Cleveland *(part)* | 1,413 | 1,266 | 71 | 58 |
| VTD: Renova | 396 | 29 | 363 | 264 |
| VTD: Scott | 301 | 127 | 156 | 124 |
| VTD: Shelby | 2,360 | 144 | 2,195 | 1,456 |
| VTD: Skene | 563 | 452 | 83 | 59 |
| VTD: Stringtown | 114 | 62 | 45 | 36 |
| VTD: West Rosedale | 586 | 150 | 428 | 327 |
| VTD: Winstonville | 122 | 23 | 92 | 77 |
| **Bolivar MS County Subtotal** | **19,456** | **4,339** | **14,682** | **10,318** |
| Coahoma MS County | | | | |
| VTD: Bobo | 370 | 171 | 199 | 151 |
| VTD: Cagle Crossing | 171 | 121 | 50 | 42 |
| VTD: Dublin | 469 | 303 | 160 | 135 |
| VTD: Roundaway | 158 | 73 | 73 | 56 |
| **Coahoma MS County Subtotal** | **1,168** | **668** | **482** | **384** |
| Washington MS County | | | | |
| VTD: Leland Rotary Club | 2,629 | 922 | 1,658 | 1,149 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| **District 29 (continued)** | | | | |
| **Washington MS County Subtotal** | 2,629 | 922 | 1,658 | 1,149 |
| **District 29 Subtotal** | 23,253 | 5,929 | 16,822 | 11,851 |
| **District 30** | | | | |
| Grenada MS County | | | | |
| VTD: Geeslin | 1,056 | 885 | 164 | 130 |
| VTD: Grenada Box 2 | 1,842 | 639 | 1,190 | 846 |
| VTD: Grenada Box 3 *(part)* | 172 | 43 | 121 | 93 |
| VTD: Grenada Box 4 *(part)* | 2,820 | 474 | 2,291 | 1,676 |
| **Grenada MS County Subtotal** | 5,890 | 2,041 | 3,766 | 2,745 |
| Sunflower MS County | | | | |
| VTD: Doddsville | 401 | 129 | 264 | 184 |
| VTD: Drew | 2,891 | 700 | 2,166 | 1,419 |
| VTD: Rome | 4,277 | 1,237 | 2,984 | 2,878 |
| VTD: Ruleville North | 847 | 300 | 538 | 406 |
| VTD: Sunflower 4 | 1,178 | 145 | 1,027 | 648 |
| VTD: Sunflower Plantation | 311 | 278 | 28 | 20 |
| **Sunflower MS County Subtotal** | 9,905 | 2,789 | 7,007 | 5,555 |
| Tallahatchie MS County | | | | |
| VTD: Blue Cane | 99 | 19 | 80 | 52 |
| VTD: Brazil | 131 | 65 | 65 | 44 |
| VTD: Cascilla | 372 | 311 | 52 | 44 |
| VTD: Glendora | 938 | 104 | 823 | 560 |
| VTD: Leverette | 378 | 222 | 154 | 104 |
| VTD: Philipp | 337 | 145 | 185 | 144 |
| VTD: Rosebloom | 211 | 204 | 6 | 6 |
| VTD: Sumner Beat 2 | 316 | 247 | 63 | 40 |
| VTD: Sumner Beat 5 | 374 | 130 | 244 | 177 |
| VTD: Tippo | 484 | 136 | 344 | 231 |
| VTD: Tutwiler | 3,677 | 1,105 | 1,988 | 1,613 |
| VTD: Webb Beat 2 | 311 | 30 | 266 | 166 |
| VTD: Webb Beat 4 | 320 | 50 | 261 | 177 |
| VTD: Webb Beat 5 | 705 | 40 | 663 | 479 |
| **Tallahatchie MS County Subtotal** | 8,653 | 2,808 | 5,194 | 3,837 |
| **District 30 Subtotal** | 24,448 | 7,638 | 15,967 | 12,137 |
| **District 31** | | | | |
| Holmes MS County | | | | |
| VTD: Tchula | 2,503 | 151 | 2,326 | 1,533 |
| **Holmes MS County Subtotal** | 2,503 | 151 | 2,326 | 1,533 |
| Humphreys MS County | | | | |
| VTD: Central Belzoni | 2,046 | 621 | 1,385 | 952 |
| VTD: Four Mile | 152 | 103 | 42 | 28 |
| VTD: Putnam | 292 | 202 | 85 | 69 |
| **Humphreys MS County Subtotal** | 2,490 | 926 | 1,512 | 1,049 |
| Sunflower MS County | | | | |
| VTD: Boyer-Linn | 734 | 388 | 336 | 262 |
| VTD: Fairview-Hale | 189 | 136 | 51 | 38 |
| VTD: Indianola 2 East | 3,594 | 22 | 3,553 | 2,532 |
| VTD: Indianola 2 West | 1,553 | 366 | 1,166 | 796 |

Plan:   HOUSE_CONSENSUS2                Administrator:
Type:                                   User:

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| **District 31 (continued)** | | | | |
| Sunflower MS County  (continued) | | | | |
| VTD: Indianola 3 North | 1,397 | 579 | 726 | 463 |
| VTD: Indianola 3 Northeast | 791 | 361 | 409 | 268 |
| VTD: Indianola 3 South | 2,621 | 1,024 | 1,551 | 1,093 |
| VTD: Indianola Southeast | 1,266 | 9 | 1,249 | 877 |
| VTD: Inverness | 1,528 | 736 | 768 | 545 |
| VTD: Moorhead | 2,909 | 518 | 2,359 | 1,637 |
| VTD: Ruleville | 2,674 | 424 | 2,210 | 1,443 |
| **Sunflower MS County Subtotal** | **19,256** | **4,563** | **14,378** | **9,954** |
| **District 31 Subtotal** | **24,249** | **5,640** | **18,216** | **12,536** |
| **District 32** | | | | |
| Leflore MS County | | | | |
| VTD: Central Greenwood | 937 | 234 | 684 | 497 |
| VTD: East Greenwood | 2,909 | 43 | 2,835 | 1,902 |
| VTD: MVSU | 1,316 | 76 | 1,112 | 1,040 |
| VTD: North Greenwood *(part)* | 3,252 | 2,123 | 995 | 670 |
| VTD: Northeast Greenwood | 2,780 | 746 | 1,997 | 1,286 |
| VTD: Rising Sun | 1,073 | 14 | 1,058 | 699 |
| VTD: South Greenwood | 1,645 | 4 | 1,616 | 1,107 |
| VTD: Southeast Greenwood | 4,502 | 762 | 3,638 | 2,655 |
| VTD: Southwest Greenwood | 2,215 | 160 | 1,956 | 1,208 |
| VTD: West Greenwood | 2,560 | 286 | 2,241 | 1,655 |
| **Leflore MS County Subtotal** | **23,189** | **4,448** | **18,132** | **12,719** |
| **District 32 Subtotal** | **23,189** | **4,448** | **18,132** | **12,719** |
| **District 33** | | | | |
| Grenada MS County | | | | |
| VTD: Grenada Box 3 *(part)* | 2,169 | 382 | 1,770 | 1,294 |
| VTD: Hardy | 719 | 664 | 35 | 28 |
| VTD: Mt. Nebo | 312 | 271 | 39 | 27 |
| VTD: Pleasant Grove | 850 | 418 | 428 | 341 |
| **Grenada MS County Subtotal** | **4,050** | **1,735** | **2,272** | **1,690** |
| Lafayette MS County | | | | |
| VTD: Taylor 3 | 928 | 249 | 655 | 476 |
| VTD: Union West | 518 | 390 | 119 | 90 |
| **Lafayette MS County Subtotal** | **1,446** | **639** | **774** | **566** |
| Tallahatchie MS County | | | | |
| VTD: Charleston Beat 1 | 1,551 | 559 | 977 | 617 |
| VTD: Charleston Beat 2 | 1,721 | 456 | 1,256 | 858 |
| VTD: Charleston Beat 3 | 720 | 284 | 428 | 317 |
| VTD: Enid | 600 | 398 | 196 | 144 |
| VTD: Murphreesboro | 412 | 323 | 87 | 69 |
| VTD: Paynes | 800 | 446 | 346 | 232 |
| VTD: Springhill | 308 | 270 | 38 | 30 |
| **Tallahatchie MS County Subtotal** | **6,112** | **2,736** | **3,328** | **2,267** |
| Yalobusha MS County | 12,678 | 7,667 | 4,805 | 3,449 |
| **District 33 Subtotal** | **24,286** | **12,777** | **11,179** | **7,972** |
| **District 34** | | | | |
| Carroll MS County | | | | |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | POPULATION | White | Black | [18+_Blk] |

**District 34 (continued)**

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| Carroll MS County (continued) | | | | |
| VTD: 430 School | 559 | 189 | 369 | 269 |
| VTD: East Vaiden | 1,199 | 585 | 598 | 446 |
| VTD: Fire Tower | 843 | 330 | 495 | 365 |
| VTD: McCarley | 700 | 417 | 276 | 197 |
| VTD: North Carrollton | 1,196 | 718 | 449 | 320 |
| VTD: Salem | 403 | 145 | 248 | 187 |
| VTD: West Vaiden | 1,062 | 498 | 557 | 460 |
| **Carroll MS County Subtotal** | **5,962** | **2,882** | **2,992** | **2,244** |
| Grenada MS County | | | | |
| VTD: Holcomb | 1,479 | 1,113 | 355 | 258 |
| VTD: Sweethome | 631 | 421 | 208 | 160 |
| VTD: Tie Plant | 1,985 | 1,084 | 874 | 608 |
| **Grenada MS County Subtotal** | **4,095** | **2,618** | **1,437** | **1,026** |
| Holmes MS County | | | | |
| VTD: Acona | 992 | 66 | 913 | 619 |
| VTD: Cruger | 455 | 78 | 375 | 270 |
| **Holmes MS County Subtotal** | **1,447** | **144** | **1,288** | **889** |
| Leflore MS County | | | | |
| VTD: Minter City | 560 | 237 | 314 | 232 |
| VTD: Money *(part)* | 226 | 152 | 68 | 55 |
| VTD: Morgan City/Swiftown | 498 | 164 | 324 | 218 |
| VTD: North Greenwood *(part)* | 3 | 1 | 2 | 2 |
| VTD: North Itta Bena | 3,006 | 250 | 2,583 | 1,771 |
| VTD: Schlater | 580 | 221 | 330 | 231 |
| VTD: Sidon | 776 | 147 | 625 | 390 |
| VTD: South Itta Bena | 977 | 106 | 851 | 542 |
| **Leflore MS County Subtotal** | **6,626** | **1,278** | **5,097** | **3,441** |
| Montgomery MS County | | | | |
| VTD: Duck Hill *(part)* | 438 | 137 | 294 | 217 |
| VTD: East Winona | 1,025 | 246 | 769 | 483 |
| VTD: Kilmichael *(part)* | 615 | 173 | 438 | 309 |
| VTD: Lodi | 355 | 62 | 288 | 225 |
| VTD: North Kilmicheal | 194 | 27 | 162 | 115 |
| VTD: South Winona | 1,698 | 487 | 1,200 | 853 |
| VTD: West Winona | 1,377 | 932 | 406 | 287 |
| **Montgomery MS County Subtotal** | **5,702** | **2,064** | **3,557** | **2,489** |
| Sunflower MS County | | | | |
| VTD: Sunflower 3 | 289 | 141 | 94 | 69 |
| **Sunflower MS County Subtotal** | **289** | **141** | **94** | **69** |
| **District 34 Subtotal** | **24,121** | **9,127** | **14,465** | **10,158** |

**District 35**

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| DeSoto MS County | | | | |
| VTD: DeSoto Central *(part)* | 9,285 | 7,348 | 1,491 | 1,024 |
| VTD: Hernando Central *(part)* | 1,381 | 1,145 | 180 | 113 |
| VTD: Hernando East | 7,549 | 6,810 | 477 | 348 |
| VTD: Nesbit East | 1,577 | 1,077 | 465 | 358 |
| VTD: Olive Branch West *(part)* | 284 | 133 | 144 | 100 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| **POPULATION** | **White** | **Black** | **[18+_Blk]** |

**District 35 (continued)**

| | | | |
|---|---|---|---|
| DeSoto MS County (continued) | | | |
| VTD: Pleasant Hill North | 3,769 | 3,131 | 417 | 286 |
| **DeSoto MS County Subtotal** | **23,845** | **19,644** | **3,174** | **2,229** |
| **District 35 Subtotal** | **23,845** | **19,644** | **3,174** | **2,229** |

**District 36**

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| Clay MS County | | | | |
| VTD: Cairo | 632 | 335 | 288 | 209 |
| VTD: Caradine | 1,266 | 227 | 1,024 | 708 |
| VTD: Central West Point (part) | 1,947 | 758 | 1,167 | 807 |
| VTD: East West Point (part) | 930 | 316 | 597 | 448 |
| VTD: North West Point | 3,135 | 1,000 | 2,106 | 1,379 |
| VTD: Pheba (part) | 754 | 357 | 396 | 296 |
| VTD: Pine Bluff | 694 | 101 | 589 | 427 |
| VTD: Siloam | 1,581 | 944 | 614 | 435 |
| VTD: South West Point | 2,058 | 687 | 1,354 | 934 |
| VTD: Tibbee (part) | 354 | 65 | 283 | 222 |
| VTD: Union Star | 1,047 | 521 | 486 | 366 |
| VTD: Vinton | 1,227 | 520 | 692 | 514 |
| VTD: West West Point | 2,508 | 642 | 1,837 | 1,261 |
| **Clay MS County Subtotal** | **18,133** | **6,473** | **11,433** | **8,006** |
| Lowndes MS County | | | | |
| VTD: Air Base A (part) | 380 | 249 | 119 | 73 |
| VTD: Air Base B | 1,773 | 802 | 854 | 597 |
| **Lowndes MS County Subtotal** | **2,153** | **1,051** | **973** | **670** |
| Monroe MS County | | | | |
| VTD: Gibson | 823 | 209 | 603 | 459 |
| VTD: Prairie | 1,062 | 201 | 851 | 634 |
| VTD: Willis | 1,245 | 348 | 881 | 656 |
| **Monroe MS County Subtotal** | **3,130** | **758** | **2,335** | **1,749** |
| **District 36 Subtotal** | **23,416** | **8,282** | **14,741** | **10,425** |

**District 37**

| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| Clay MS County | | | | |
| VTD: Cedar Bluff | 286 | 264 | 21 | 15 |
| VTD: Central West Point (part) | 148 | 140 | 3 | 3 |
| VTD: East West Point (part) | 1,841 | 1,340 | 474 | 308 |
| VTD: Pheba (part) | 55 | 9 | 46 | 32 |
| VTD: Tibbee (part) | 171 | 124 | 40 | 28 |
| **Clay MS County Subtotal** | **2,501** | **1,877** | **584** | **386** |
| Lowndes MS County | | | | |
| VTD: Faigrounds F | 118 | 41 | 75 | 48 |
| VTD: New Hope A | 2,955 | 2,667 | 249 | 164 |
| VTD: New Hope B | 2,385 | 1,986 | 355 | 245 |
| VTD: New Hope C | 1,595 | 1,306 | 261 | 200 |
| VTD: New Hope D | 386 | 365 | 19 | 12 |
| VTD: New Hope E | 165 | 105 | 48 | 36 |
| VTD: New Hope F | 0 | 0 | 0 | 0 |
| VTD: Plum Grove B | 10 | 10 | 0 | 0 |
| VTD: Rural Hill A | 2,209 | 1,574 | 605 | 390 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

**District 37 (continued)**

Lowndes MS County  (continued)

| | | | | |
|---|---|---|---|---|
| VTD: Rural Hill B | 1,181 | 912 | 255 | 185 |
| VTD: Rural Hill C | 216 | 197 | 10 | 7 |
| VTD: West Lowndes A | 944 | 671 | 263 | 185 |
| **Lowndes MS County Subtotal** | **12,164** | **9,834** | **2,140** | **1,472** |

Oktibbeha MS County

| | | | | |
|---|---|---|---|---|
| VTD: Center Grove | 440 | 209 | 227 | 166 |
| VTD: Central Starkville *(part)* | 478 | 448 | 20 | 19 |
| VTD: East Starkville *(part)* | 2,085 | 1,559 | 243 | 224 |
| VTD: Gillespie Street Center *(part)* | 941 | 671 | 217 | 201 |
| VTD: North Adaton | 426 | 266 | 153 | 117 |
| VTD: North Starkville 3 *(part)* | 2,492 | 1,899 | 532 | 381 |
| VTD: Northeast Starkville *(part)* | 1,420 | 1,134 | 236 | 236 |
| VTD: West Starkville *(part)* | 1,662 | 1,032 | 522 | 413 |
| **Oktibbeha MS County Subtotal** | **9,944** | **7,218** | **2,150** | **1,757** |
| **District 37 Subtotal** | **24,609** | **18,929** | **4,874** | **3,615** |

**District 38**

Lowndes MS County

| | | | | |
|---|---|---|---|---|
| VTD: Artesia | 599 | 132 | 456 | 325 |
| VTD: Crawford A | 1,532 | 259 | 1,254 | 878 |
| VTD: Plum Grove A | 631 | 85 | 541 | 410 |
| **Lowndes MS County Subtotal** | **2,762** | **476** | **2,251** | **1,613** |

Oktibbeha MS County

| | | | | |
|---|---|---|---|---|
| VTD: Bell Schoolhouse | 505 | 170 | 328 | 242 |
| VTD: Central Starkville *(part)* | 2,628 | 794 | 1,718 | 1,191 |
| VTD: East Starkville *(part)* | 1,151 | 623 | 472 | 469 |
| VTD: Gillespie Street Center *(part)* | 2,063 | 820 | 1,201 | 802 |
| VTD: Hickory Grove | 3,380 | 2,081 | 1,245 | 935 |
| VTD: North Starkville 2 | 1,757 | 588 | 1,083 | 832 |
| VTD: North Starkville 3 *(part)* | 758 | 109 | 633 | 395 |
| VTD: Northeast Starkville *(part)* | 1,853 | 1,305 | 423 | 412 |
| VTD: Oktoc | 1,055 | 284 | 762 | 584 |
| VTD: Osborn | 1,450 | 482 | 946 | 690 |
| VTD: Sessums | 1,353 | 384 | 949 | 685 |
| VTD: South Starkville *(part)* | 1,691 | 605 | 1,000 | 689 |
| VTD: Southeast Oktibehha | 338 | 136 | 193 | 140 |
| VTD: West Starkville *(part)* | 774 | 47 | 708 | 437 |
| **Oktibbeha MS County Subtotal** | **20,756** | **8,428** | **11,661** | **8,503** |
| **District 38 Subtotal** | **23,518** | **8,904** | **13,912** | **10,116** |

**District 39**

Lowndes MS County

| | | | | |
|---|---|---|---|---|
| VTD: Air Base A *(part)* | 299 | 233 | 64 | 49 |
| VTD: Air Base C | 1,354 | 1,065 | 146 | 99 |
| VTD: Air Base D | 121 | 98 | 18 | 15 |
| VTD: Air Base E | 45 | 35 | 10 | 6 |
| VTD: Brandon A | 3,171 | 1,831 | 1,114 | 841 |
| VTD: Brandon C | 238 | 159 | 69 | 52 |
| VTD: Caledonia | 5,162 | 4,582 | 483 | 370 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | POPULATION | White | Black | [18+_Blk] |

**District 39 (continued)**

| | POPULATION | White | Black | [18+_Blk] |
|---|---:|---:|---:|---:|
| Lowndes MS County  (continued) | | | | |
| VTD: Columbus High School B | 1,255 | 871 | 368 | 267 |
| VTD: Columbus High School D | 145 | 31 | 106 | 89 |
| VTD: Dowdle Gas Training Center B | 564 | 348 | 196 | 136 |
| VTD: Hunt B | 276 | 0 | 276 | 221 |
| VTD: Lee Middle School | 4,921 | 3,925 | 818 | 581 |
| VTD: Steens A | 917 | 796 | 103 | 80 |
| VTD: Steens B | 83 | 68 | 10 | 6 |
| VTD: Steens C | 878 | 603 | 249 | 175 |
| **Lowndes MS County Subtotal** | **19,429** | **14,645** | **4,030** | **2,987** |
| Monroe MS County | | | | |
| VTD: Bartahatchie | 615 | 604 | 2 | 2 |
| VTD: Darracott | 233 | 163 | 69 | 48 |
| VTD: Greenwood Springs | 1,079 | 1,052 | 17 | 11 |
| VTD: Hamilton | 2,601 | 2,106 | 457 | 352 |
| VTD: Lackey | 1,572 | 1,339 | 218 | 157 |
| **Monroe MS County Subtotal** | **6,100** | **5,264** | **763** | **570** |
| **District 39 Subtotal** | **25,529** | **19,909** | **4,793** | **3,557** |

**District 40**

| | POPULATION | White | Black | [18+_Blk] |
|---|---:|---:|---:|---:|
| DeSoto MS County | | | | |
| VTD: Cherry Valley | 2,612 | 2,121 | 327 | 179 |
| VTD: Horn Lake Intermediate School *(part)* | 4,357 | 2,638 | 1,444 | 876 |
| VTD: Horn Lake North *(part)* | 3,470 | 2,073 | 962 | 625 |
| VTD: Horn Lake West *(part)* | 1,480 | 950 | 435 | 265 |
| VTD: Southhaven North *(part)* | 3,415 | 2,708 | 449 | 295 |
| VTD: Southhaven West | 4,753 | 3,119 | 1,267 | 867 |
| VTD: Walls *(part)* | 3,928 | 2,837 | 873 | 586 |
| **DeSoto MS County Subtotal** | **24,015** | **16,446** | **5,757** | **3,693** |
| **District 40 Subtotal** | **24,015** | **16,446** | **5,757** | **3,693** |

**District 41**

| | POPULATION | White | Black | [18+_Blk] |
|---|---:|---:|---:|---:|
| Lowndes MS County | | | | |
| VTD: Brandon B | 537 | 403 | 110 | 101 |
| VTD: Brandon D | 48 | 35 | 12 | 7 |
| VTD: Coleman A | 550 | 22 | 520 | 344 |
| VTD: Coleman B | 212 | 6 | 203 | 146 |
| VTD: Columbus High School A | 1,831 | 489 | 1,308 | 872 |
| VTD: Columbus High School C | 262 | 127 | 134 | 92 |
| VTD: Faigrounds G | 46 | 4 | 40 | 28 |
| VTD: Fairgrounds A | 2,213 | 107 | 2,086 | 1,206 |
| VTD: Fairgrounds B | 1,150 | 440 | 690 | 492 |
| VTD: Fairgrounds C | 1,317 | 232 | 1,065 | 613 |
| VTD: Fairgrounds D | 855 | 236 | 607 | 449 |
| VTD: Fairgrounds E | 169 | 26 | 138 | 100 |
| VTD: Hunt A | 2,570 | 68 | 2,448 | 1,750 |
| VTD: Hunt C | 143 | 11 | 129 | 90 |
| VTD: Mitchell A | 2,446 | 399 | 2,002 | 1,429 |
| VTD: Mitchell B | 240 | 11 | 217 | 160 |
| VTD: Plum Grove C | 0 | 0 | 0 | 0 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | | |
| Type: | User: | | | |
| | POPULATION | White | Black | [18+_Blk] |
|---|---|---|---|---|
| **District 41 (continued)** | | | | |
| Lowndes MS County  (continued) | | | | |
| VTD: Propst Park Community Hut | 1,157 | 123 | 1,017 | 778 |
| VTD: Sale A | 587 | 216 | 368 | 266 |
| VTD: Sale B | 293 | 155 | 137 | 103 |
| VTD: Sale C | 319 | 207 | 109 | 79 |
| VTD: Trinity A | 1,005 | 409 | 583 | 414 |
| VTD: Trinity B | 832 | 348 | 476 | 294 |
| VTD: Union Academy A | 1,160 | 157 | 981 | 729 |
| VTD: Union Academy B | 504 | 115 | 371 | 271 |
| VTD: Union Academy C | 385 | 212 | 167 | 110 |
| VTD: University A | 1,748 | 1,200 | 495 | 364 |
| VTD: University B | 73 | 25 | 48 | 36 |
| VTD: West Lowndes B | 619 | 470 | 138 | 102 |
| **Lowndes MS County Subtotal** | **23,271** | **6,253** | **16,599** | **11,425** |
| **District 41 Subtotal** | **23,271** | **6,253** | **16,599** | **11,425** |
| **District 42** | | | | |
| Kemper MS County | | | | |
| VTD: Courthouse | 1,724 | 463 | 1,242 | 898 |
| VTD: Kellis Store | 410 | 98 | 305 | 248 |
| VTD: Lynville | 1,138 | 378 | 386 | 287 |
| VTD: Preston | 771 | 392 | 363 | 256 |
| **Kemper MS County Subtotal** | **4,043** | **1,331** | **2,296** | **1,689** |
| Noxubee MS County | 11,545 | 3,133 | 8,262 | 5,877 |
| Winston MS County | | | | |
| VTD: American Legion | 1,589 | 200 | 1,369 | 957 |
| VTD: County Agent | 2,151 | 302 | 1,800 | 1,187 |
| VTD: East Winston | 1,134 | 847 | 259 | 186 |
| VTD: Lovorn Tractor | 889 | 442 | 424 | 291 |
| VTD: Mill Creek | 2,036 | 1,316 | 687 | 498 |
| VTD: New National Guard Armory | 393 | 291 | 99 | 54 |
| **Winston MS County Subtotal** | **8,192** | **3,398** | **4,638** | **3,173** |
| **District 42 Subtotal** | **23,780** | **7,862** | **15,196** | **10,739** |
| **District 43** | | | | |
| Attala MS County | | | | |
| VTD: East | 1,701 | 1,217 | 422 | 277 |
| VTD: North Central | 573 | 463 | 86 | 62 |
| VTD: Northeast | 2,378 | 589 | 1,733 | 1,182 |
| VTD: Northwest *(part)* | 1,226 | 826 | 350 | 253 |
| VTD: Providence | 634 | 543 | 82 | 63 |
| VTD: South Central | 1,922 | 1,093 | 776 | 547 |
| VTD: Williamsville | 2,002 | 1,330 | 656 | 495 |
| VTD: Zama | 561 | 412 | 147 | 106 |
| **Attala MS County Subtotal** | **10,997** | **6,473** | **4,252** | **2,985** |
| Neshoba MS County | | | | |
| VTD: Burnside *(part)* | 879 | 419 | 447 | 320 |
| **Neshoba MS County Subtotal** | **879** | **419** | **447** | **320** |
| Oktibbeha MS County | | | | |
| VTD: Bradley | 339 | 240 | 95 | 67 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | POPULATION | White | Black | [18+ Blk] |

| District 43 (continued) | | | | |
|---|---|---|---|---|
| Oktibbeha MS County (continued) | | | | |
| VTD: Craig Springs | 256 | 242 | 14 | 6 |
| VTD: South Longview | 362 | 265 | 95 | 73 |
| VTD: Sturgis | 1,171 | 894 | 264 | 214 |
| **Oktibbeha MS County Subtotal** | **2,128** | **1,641** | **468** | **360** |
| Winston MS County | | | | |
| VTD: Fairground | 3,741 | 2,249 | 1,434 | 1,008 |
| VTD: Mars Hill | 1,193 | 681 | 496 | 373 |
| VTD: Nanih Waiya | 2,110 | 1,562 | 364 | 272 |
| VTD: Noxapater | 1,748 | 1,122 | 595 | 444 |
| VTD: Shilioh | 824 | 589 | 230 | 169 |
| VTD: Wathall | 459 | 264 | 186 | 131 |
| VTD: Zion Ridge | 931 | 107 | 810 | 592 |
| **Winston MS County Subtotal** | **11,006** | **6,574** | **4,115** | **2,989** |
| **District 43 Subtotal** | **25,010** | **15,107** | **9,282** | **6,654** |
| District 44 | | | | |
| Kemper MS County | | | | |
| VTD: Lynwood | 634 | 433 | 199 | 134 |
| **Kemper MS County Subtotal** | **634** | **433** | **199** | **134** |
| Leake MS County | | | | |
| VTD: East Carthage | 1,673 | 1,108 | 356 | 245 |
| VTD: Edinburg *(part)* | 577 | 551 | 0 | 0 |
| VTD: North Carthage *(part)* | 127 | 125 | 2 | 1 |
| VTD: Renfroe | 800 | 686 | 98 | 72 |
| VTD: Singleton | 1,512 | 995 | 458 | 308 |
| VTD: Sunrise | 719 | 672 | 20 | 18 |
| **Leake MS County Subtotal** | **5,408** | **4,137** | **934** | **644** |
| Neshoba MS County | | | | |
| VTD: Arlilngton | 618 | 584 | 22 | 14 |
| VTD: Burnside *(part)* | 79 | 72 | 4 | 3 |
| VTD: Center *(part)* | 566 | 475 | 78 | 52 |
| VTD: Deemer | 905 | 638 | 193 | 115 |
| VTD: Dixon *(part)* | 632 | 455 | 159 | 88 |
| VTD: Fairview | 744 | 410 | 216 | 113 |
| VTD: Fork | 473 | 456 | 1 | 1 |
| VTD: Fusky | 694 | 672 | 14 | 10 |
| VTD: Herbert | 686 | 672 | 8 | 4 |
| VTD: Hope | 522 | 356 | 97 | 65 |
| VTD: House | 1,040 | 988 | 27 | 22 |
| VTD: McDonald | 1,405 | 1,278 | 55 | 34 |
| VTD: North Bend | 845 | 797 | 31 | 18 |
| VTD: Northeast Philadelphia *(part)* | 3,191 | 2,510 | 575 | 350 |
| VTD: Southeast Philadelphia | 2,603 | 1,811 | 610 | 342 |
| VTD: Southwest Philadelphia | 271 | 200 | 33 | 21 |
| VTD: Tucker District 1 | 732 | 81 | 12 | 7 |
| VTD: Tucker District 3 | 939 | 855 | 32 | 22 |
| VTD: Zephyr Hill *(part)* | 241 | 212 | 24 | 18 |
| **Neshoba MS County Subtotal** | **17,186** | **13,522** | **2,191** | **1,299** |
| **District 44 Subtotal** | **23,228** | **18,092** | **3,324** | **2,077** |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| District 45 | | | | |
|---|---|---|---|---|
| Leake MS County | | | | |
| VTD: Conway | 1,029 | 281 | 701 | 472 |
| VTD: Ebenezer | 897 | 399 | 473 | 346 |
| VTD: Edinburg *(part)* | 486 | 468 | 5 | 4 |
| VTD: Freeny | 1,249 | 652 | 59 | 40 |
| VTD: Good Hope | 1,106 | 823 | 268 | 213 |
| VTD: Lena | 799 | 306 | 491 | 367 |
| VTD: Madden | 1,168 | 856 | 160 | 115 |
| VTD: North Carthage *(part)* | 2,033 | 692 | 590 | 358 |
| VTD: Salem | 858 | 706 | 133 | 96 |
| VTD: South Carthage *(part)* | 400 | 166 | 210 | 210 |
| VTD: Walnut Grove | 3,151 | 774 | 2,309 | 1,000 |
| **Leake MS County Subtotal** | **13,176** | **6,123** | **5,399** | **3,221** |
| Neshoba MS County | | | | |
| VTD: Dixon *(part)* | 414 | 188 | 223 | 158 |
| VTD: Pearl River | 3,011 | 149 | 47 | 36 |
| VTD: Zephyr Hill *(part)* | 517 | 224 | 26 | 21 |
| **Neshoba MS County Subtotal** | **3,942** | **561** | **296** | **215** |
| Rankin MS County | | | | |
| VTD: Pisgah *(part)* | 2,094 | 1,060 | 1,008 | 726 |
| **Rankin MS County Subtotal** | **2,094** | **1,060** | **1,008** | **726** |
| Scott MS County | | | | |
| VTD: Contrell | 676 | 186 | 474 | 313 |
| VTD: Harperville | 1,813 | 762 | 1,007 | 723 |
| VTD: Ludlow | 869 | 623 | 233 | 158 |
| VTD: Steele *(part)* | 921 | 344 | 517 | 357 |
| **Scott MS County Subtotal** | **4,279** | **1,915** | **2,231** | **1,551** |
| **District 45 Subtotal** | **23,491** | **9,659** | **8,934** | **5,713** |

| District 46 | | | | |
|---|---|---|---|---|
| Attala MS County | | | | |
| VTD: Berea | 258 | 220 | 32 | 26 |
| VTD: Carmack | 430 | 417 | 4 | 3 |
| VTD: Ethel | 730 | 476 | 247 | 176 |
| VTD: Hesterville | 506 | 461 | 38 | 27 |
| VTD: Liberty Chapel | 532 | 388 | 135 | 95 |
| VTD: McCool | 482 | 320 | 157 | 114 |
| VTD: Thompson | 315 | 287 | 27 | 16 |
| **Attala MS County Subtotal** | **3,253** | **2,569** | **640** | **457** |
| Carroll MS County | | | | |
| VTD: Black Hawk | 478 | 383 | 86 | 71 |
| VTD: Calvary | 281 | 268 | 12 | 7 |
| VTD: Carrollton | 373 | 336 | 31 | 22 |
| VTD: Gravel Hill | 907 | 803 | 102 | 78 |
| VTD: Jefferson | 259 | 187 | 65 | 49 |
| VTD: Ray's Shop | 1,400 | 1,284 | 85 | 68 |
| VTD: West Carroll | 937 | 813 | 88 | 61 |
| **Carroll MS County Subtotal** | **4,635** | **4,074** | **469** | **356** |
| Choctaw MS County | | | | |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| District 46 (continued) | | | | |
|---|---|---|---|---|
| Choctaw MS County  (continued) | | | | |
| VTD: Byway | 409 | 303 | 92 | 67 |
| VTD: Chester | 533 | 313 | 209 | 164 |
| VTD: District 5 | 1,871 | 1,478 | 369 | 263 |
| VTD: East Weir | 596 | 146 | 446 | 319 |
| VTD: Fentress | 686 | 502 | 168 | 135 |
| VTD: French Camp | 559 | 400 | 148 | 111 |
| VTD: Kenego | 527 | 503 | 19 | 17 |
| VTD: Panhandle | 453 | 241 | 207 | 140 |
| VTD: Reform | 558 | 400 | 146 | 112 |
| VTD: SW Ackerman | 595 | 82 | 508 | 354 |
| VTD: West Weir | 493 | 287 | 203 | 146 |
| **Choctaw MS County Subtotal** | **7,280** | **4,655** | **2,515** | **1,828** |
| Leflore MS County | | | | |
| VTD: Money *(part)* | 60 | 39 | 19 | 18 |
| VTD: North Greenwood *(part)* | 2,442 | 2,273 | 94 | 62 |
| **Leflore MS County Subtotal** | **2,502** | **2,312** | **113** | **80** |
| Montgomery MS County | | | | |
| VTD: Alva | 86 | 50 | 36 | 24 |
| VTD: Duck Hill *(part)* | 531 | 414 | 110 | 87 |
| VTD: Kilmichael *(part)* | 966 | 449 | 509 | 359 |
| VTD: Mt. Pisgah | 381 | 316 | 63 | 52 |
| VTD: Nations | 529 | 460 | 57 | 47 |
| VTD: North Duck Hill | 286 | 96 | 187 | 138 |
| VTD: North Mt. Pisgah - Sweethome | 204 | 115 | 87 | 63 |
| VTD: North Winona | 1,803 | 1,441 | 330 | 236 |
| VTD: Poplar Creek | 215 | 199 | 11 | 11 |
| VTD: Southeast Winona | 27 | 26 | 0 | 0 |
| VTD: Stewart | 195 | 160 | 20 | 14 |
| **Montgomery MS County Subtotal** | **5,223** | **3,726** | **1,410** | **1,031** |
| Webster MS County | | | | |
| VTD: Bluff Springs *(part)* | 75 | 67 | 7 | 7 |
| VTD: Fay | 208 | 201 | 4 | 3 |
| VTD: Tomnolen | 653 | 581 | 66 | 49 |
| **Webster MS County Subtotal** | **936** | **849** | **77** | **59** |
| **District 46 Subtotal** | **23,829** | **18,185** | **5,224** | **3,811** |
| District 47 | | | | |
| Holmes MS County | | | | |
| VTD: Beat 4 Walden Chapel | 429 | 25 | 403 | 276 |
| VTD: Coxburg | 317 | 209 | 106 | 73 |
| VTD: Durant | 2,678 | 499 | 2,148 | 1,394 |
| VTD: Ebenezer | 583 | 124 | 454 | 317 |
| VTD: Goodman | 1,879 | 378 | 1,479 | 1,048 |
| VTD: Lexington Beat 1 | 2,368 | 213 | 2,139 | 1,405 |
| VTD: Lexington Beat 4 | 2,614 | 302 | 2,291 | 1,599 |
| VTD: Lexington Beat 5 | 585 | 305 | 271 | 181 |
| VTD: Lexington East | 612 | 75 | 537 | 389 |
| VTD: Pickens | 1,418 | 190 | 1,219 | 872 |

| Plan:  HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |

| District 47 (continued) | | | | |
|---|---|---|---|---|
| Holmes MS County  (continued) | | | | |
| VTD: Sandhill | 91 | 75 | 16 | 10 |
| VTD: Thornton | 716 | 64 | 644 | 443 |
| **Holmes MS County Subtotal** | **14,290** | **2,459** | **11,707** | **8,007** |
| | | | | |
| Yazoo MS County | | | | |
| VTD: Carter | 71 | 29 | 32 | 23 |
| VTD: District 4 Ward 2 | 84 | 74 | 0 | 0 |
| VTD: Eden | 559 | 409 | 121 | 88 |
| VTD: Free Run | 289 | 220 | 61 | 44 |
| VTD: Ward 2 *(part)* | 276 | 246 | 18 | 10 |
| VTD: Ward 4 | 6,998 | 2,149 | 4,327 | 3,386 |
| VTD: West Midway | 274 | 210 | 61 | 42 |
| VTD: Zion *(part)* | 310 | 214 | 86 | 62 |
| **Yazoo MS County Subtotal** | **8,861** | **3,551** | **4,706** | **3,655** |
| **District 47 Subtotal** | **23,151** | **6,010** | **16,413** | **11,662** |
| District 48 | | | | |
| DeSoto MS County | | | | |
| VTD: Aldens | 4,595 | 3,138 | 1,084 | 760 |
| VTD: Endora | 2,991 | 2,631 | 257 | 190 |
| VTD: Hernando Central *(part)* | 1,886 | 1,731 | 89 | 61 |
| VTD: Horn Lake Central *(part)* | 2,589 | 1,732 | 643 | 406 |
| VTD: Horn Lake East *(part)* | 1,747 | 1,178 | 350 | 206 |
| VTD: Horn Lake South *(part)* | 4,156 | 3,188 | 797 | 552 |
| VTD: Horn Lake West *(part)* | 1,288 | 787 | 404 | 231 |
| VTD: Lake Cormorant *(part)* | 646 | 510 | 88 | 60 |
| VTD: Nesbit West | 2,743 | 1,949 | 427 | 353 |
| VTD: Oak Grove | 565 | 505 | 50 | 42 |
| **DeSoto MS County Subtotal** | **23,206** | **17,349** | **4,189** | **2,861** |
| **District 48 Subtotal** | **23,206** | **17,349** | **4,189** | **2,861** |
| District 49 | | | | |
| Issaquena MS County | 1,406 | 486 | 906 | 702 |
| | | | | |
| Warren MS County | | | | |
| VTD: Brunswick | 489 | 417 | 63 | 40 |
| VTD: Cedar Grove *(part)* | 217 | 79 | 128 | 84 |
| VTD: Kings *(part)* | 8 | 6 | 0 | 0 |
| **Warren MS County Subtotal** | **714** | **502** | **191** | **124** |
| | | | | |
| Washington MS County | | | | |
| VTD: Brent Center | 1,755 | 10 | 1,721 | 1,187 |
| VTD: Buster Brown Comm. Center | 3,660 | 699 | 2,925 | 1,886 |
| VTD: Christ Wesleyan Methodist Church | 3,986 | 2,082 | 1,746 | 1,141 |
| VTD: Extension Building | 2,182 | 33 | 2,121 | 1,447 |
| VTD: Glen Allan Health Clinic | 851 | 387 | 438 | 307 |
| VTD: Potter House Church | 1,689 | 82 | 1,593 | 1,095 |
| VTD: St. James Epis. Church | 4,651 | 1,685 | 2,878 | 1,963 |
| VTD: Swiftwater Baptist Church | 1,324 | 1,198 | 104 | 83 |
| VTD: Tampa Drive | 1,417 | 509 | 859 | 564 |
| **Washington MS County Subtotal** | **21,515** | **6,685** | **14,385** | **9,673** |
| **District 49 Subtotal** | **23,635** | **7,673** | **15,482** | **10,499** |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | | |
| Type: | User: | | | |
| | **POPULATION** | **White** | **Black** | **[18+_Blk]** |
| **District 50** | | | | |
| Washington MS County | | | | |
| VTD: American Legion | 3,192 | 597 | 2,561 | 1,680 |
| VTD: Arcola City Hall | 1,160 | 485 | 646 | 478 |
| VTD: Elks Club | 4,714 | 373 | 4,276 | 2,954 |
| VTD: Grace Methodist Church | 3,481 | 890 | 2,540 | 1,691 |
| VTD: Greenville Ind. College | 3,024 | 79 | 2,931 | 2,153 |
| VTD: Hollandale City Hall *(part)* | 2,763 | 368 | 2,378 | 1,646 |
| VTD: Metcalfe City Hall | 1,069 | 36 | 1,018 | 666 |
| VTD: Wards Recreation Center | 4,319 | 2,204 | 2,015 | 1,327 |
| **Washington MS County Subtotal** | **23,722** | **5,032** | **18,365** | **12,595** |
| **District 50 Subtotal** | **23,722** | **5,032** | **18,365** | **12,595** |
| **District 51** | | | | |
| Humphreys MS County | | | | |
| VTD: Isola | 1,335 | 321 | 988 | 658 |
| VTD: Lake City (28053302) | 107 | 88 | 14 | 13 |
| VTD: Louise | 845 | 217 | 621 | 463 |
| VTD: Midnight | 303 | 123 | 161 | 116 |
| VTD: North Belzoni | 1,424 | 190 | 1,209 | 826 |
| VTD: Northwest Belzoni | 524 | 9 | 512 | 352 |
| VTD: Silver City | 748 | 236 | 482 | 336 |
| VTD: Southeast Belzoni | 848 | 18 | 819 | 476 |
| VTD: Southwest Belzoni | 665 | 11 | 647 | 436 |
| **Humphreys MS County Subtotal** | **6,799** | **1,213** | **5,453** | **3,676** |
| Warren MS County | | | | |
| VTD: 3-61 Store | 405 | 281 | 122 | 92 |
| VTD: Cedar Grove *(part)* | 959 | 124 | 805 | 581 |
| VTD: Culkin *(part)* | 4,107 | 1,920 | 2,061 | 1,320 |
| VTD: Kings *(part)* | 2,372 | 1,043 | 1,316 | 905 |
| VTD: Redwood | 342 | 331 | 6 | 6 |
| **Warren MS County Subtotal** | **8,185** | **3,699** | **4,310** | **2,904** |
| Yazoo MS County | | | | |
| VTD: 3-1 West | 1,464 | 57 | 1,395 | 898 |
| VTD: 3-3 Jonestown | 946 | 11 | 927 | 564 |
| VTD: 3-4 South | 1,029 | 546 | 449 | 303 |
| VTD: Center Ridge | 866 | 775 | 63 | 46 |
| VTD: Fairview | 69 | 46 | 23 | 21 |
| VTD: Lake City | 309 | 215 | 91 | 64 |
| VTD: Robinette | 798 | 725 | 59 | 52 |
| VTD: Satartia | 148 | 109 | 39 | 32 |
| VTD: Tinsley | 452 | 405 | 41 | 28 |
| VTD: Valley | 152 | 132 | 19 | 13 |
| VTD: Ward 5 | 3,385 | 160 | 3,190 | 2,063 |
| VTD: West Bentonia | 867 | 293 | 555 | 383 |
| **Yazoo MS County Subtotal** | **10,485** | **3,474** | **6,851** | **4,467** |
| **District 51 Subtotal** | **25,469** | **8,386** | **16,614** | **11,047** |
| **District 52** | | | | |
| DeSoto MS County | | | | |
| VTD: Alphaba Cockrum | 1,533 | 1,421 | 64 | 54 |

| Plan: HOUSE_CONSENSUS2 | Administrator: | | |
|---|---|---|---|
| Type: | User: | | |
| | **POPULATION** | **White** | **Black** | **[18+ Blk]** |

| | POPULATION | White | Black | [18+ Blk] |
|---|---|---|---|---|
| **District 52 (continued)** | | | | |
| DeSoto MS County (continued) | | | | |
| VTD: Bridgetown | 3,253 | 2,895 | 303 | 223 |
| VTD: Ingram's Mill | 2,437 | 1,851 | 492 | 386 |
| VTD: Lewisburg East | 820 | 755 | 45 | 25 |
| VTD: Lewisburg West | 1,851 | 1,468 | 335 | 248 |
| VTD: Miller | 5,233 | 3,739 | 1,211 | 833 |
| VTD: Pleasant Hill South | 2,540 | 2,232 | 240 | 166 |
| **DeSoto MS County Subtotal** | **17,667** | **14,361** | **2,690** | **1,935** |
| Marshall MS County | | | | |
| VTD: Barton | 1,813 | 1,591 | 141 | 113 |
| VTD: Byhalia *(part)* | 3,699 | 2,510 | 1,027 | 739 |
| VTD: Cayce *(part)* | 393 | 322 | 52 | 34 |
| VTD: North Cayce | 1,827 | 1,138 | 587 | 384 |
| **Marshall MS County Subtotal** | **7,732** | **5,561** | **1,807** | **1,270** |
| **District 52 Subtotal** | **25,399** | **19,922** | **4,497** | **3,205** |
| **District 53** | | | | |
| Amite MS County | | | | |
| VTD: Smithdale | 801 | 552 | 243 | 173 |
| **Amite MS County Subtotal** | **801** | **552** | **243** | **173** |
| Franklin MS County | | | | |
| VTD: Antioch | 698 | 355 | 335 | 243 |
| VTD: Bad Bayou | 639 | 619 | 16 | 7 |
| VTD: Bude | 1,484 | 649 | 814 | 582 |
| VTD: Cains | 443 | 360 | 81 | 65 |
| VTD: Hamburg | 482 | 154 | 328 | 223 |
| VTD: Roxie | 827 | 306 | 517 | 338 |
| VTD: Wesley Chapel | 190 | 56 | 131 | 87 |
| VTD: Whittington | 496 | 443 | 46 | 32 |
| **Franklin MS County Subtotal** | **5,259** | **2,942** | **2,268** | **1,577** |
| Jefferson MS County | | | | |
| VTD: Ebenezer | 202 | 47 | 153 | 110 |
| VTD: McNair | 241 | 84 | 157 | 107 |
| VTD: Union Church | 606 | 295 | 309 | 221 |
| **Jefferson MS County Subtotal** | **1,049** | **426** | **619** | **438** |
| Lincoln MS County | | | | |
| VTD: Alexander Jr. High | 863 | 32 | 815 | 629 |
| VTD: Arlington | 1,286 | 1,013 | 240 | 170 |
| VTD: Bogue Chitto | 754 | 411 | 335 | 249 |
| VTD: Brignal | 624 | 53 | 555 | 427 |
| VTD: Enterprise | 2,201 | 2,121 | 59 | 43 |
| VTD: Forrestry | 1,183 | 799 | 371 | 258 |
| VTD: Government Complex | 975 | 59 | 910 | 672 |
| VTD: High School | 1,197 | 47 | 1,126 | 707 |
| VTD: Johnson | 903 | 754 | 135 | 101 |
| VTD: Johnson Grove | 1,285 | 1,011 | 256 | 176 |
| VTD: Lipsey School | 1,342 | 764 | 542 | 360 |
| VTD: Montgomery | 706 | 387 | 313 | 215 |
| VTD: New Pearlhaven | 1,065 | 257 | 803 | 530 |